**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| ULTIMATE ESCAPES HOLDINGS, LLC, *et al.*, | Case No. 10-12915 (BLS) |
| Debtors. | (Jointly Administered) |

## SCHEDULES OF ASSETS AND LIABILITIES

In re **Ultimate Escapes Holdings, LLC**                                    Case No. **10-12915**

_____
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
| --- | --- | --- | --- | --- |
| **None** | | | | |

|  |  | Sub-Total > | 0.00 | (Total of this page) |
| --- | --- | --- | --- | --- |
|  |  | Total > | 0.00 | |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re   **Ultimate Escapes Holdings, LLC**        ,    Case No.   **10-12915**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Main Operating Account *5747 CNL Bank CNL Center at City Commons 450 South Orange Avenue Orlando, FL 32801-3336** | - | 197,775.05 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Utility and Security Deposits - See Exhibit B3.1** | - | 269,413.19 |
| | | | **Security Deposit: American Express** | - | 50,000.00 |
| | | | **Security Deposit - Retriever Payment Systems (credit card processor)** | - | 100,000.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Prepaid Insurance** | - | 486,858.81 |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >    **1,104,047.05**

(Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

In re  **Ultimate Escapes Holdings, LLC**                                  ,          Case No.  **10-12915**
                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **P&J Partners, LLC - 100% Stock Ownership** | **-** | **Unknown** |
| | | **UE Holdco, LLC - 100% Stock Ownership** | **-** | **Unknown** |
| | | **Ultimate Escapes Clubs, LLC - 100% Stock Ownership** | **-** | **Unknown** |
| | | **UE Holdco NCS, LLC - 100% Stock Ownership** | **-** | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable, Net** | **-** | **352,454.39** |
| | | **Employee Receivable - Richard Keither** | **-** | **96,888.03** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >     **449,342.42**
(Total of this page)

Sheet  __1__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

In re **Ultimate Escapes Holdings, LLC**  ,  Case No. __10-12915__

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Intangible - PE Member Acquisition** | - | 14,285,833.31 |
| | | **Intangible - PE Leads** | - | 10,655,211.08 |
| | | **Other Assets - Memberships** | - | 395,500.00 |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Computer Hardware, Net** | - | 61,142.36 |
| | | **Computer Software, Net** | - | 6,938.18 |
| | | **Furniture, Fixtures and Equipment, Net** | - | 24,905.89 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | **Inventory, Net** | - | 22,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total > 25,451,530.82
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

In re   **Ultimate Escapes Holdings, LLC**      ,   Case No.   **10-12915**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Capitalized Development Costs, Net** | - | **1,099,809.47** |

|  | |
|---|---|
| Sub-Total > | **1,099,809.47** |
| (Total of this page) | |
| Total > | **28,104,729.76** |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re **Ultimate Escapes Holdings, LLC** , Case No. **10-12915**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | | |
| Account No. | | | | | **Term and Revolving Debt** | | | | | |
| **CapitalSource Finance LLC** **4445 Willard Avenue** **12th Floor** **Chevy Chase, MD 20815** | X | - | | | | | | | | |
| | | | | | Value $ **97,533,302.39** | | | | 97,533,302.39 | **Unknown** |
| Account No. | | | | | **Note Payable** | | | | | |
| **Decatur First Bank** **1120 Commerce Drive** **Decatur, GA 30030** | | - | | | | | | | | |
| | | | | | Value $ **Unknown** | | | | 98,890.36 | **Unknown** |
| Account No. | | | | | **Note Payable** | | | | | |
| **First Western Trust Bank** **1200 17th Street** **Suite 2650** **Denver, CO 80202** | | - | | | | | | | | |
| | | | | | Value $ **Unknown** | | | | 156,191.42 | **Unknown** |
| Account No. | | | | | **Factoring Agreement** | | | | | |
| **Monterey Financial Services, Inc.** **Profit Sharing Plan and Trust** **2095 Avenida de la Plata** **Oceanside, CA 92056** | X | - | | | | | | | | |
| | | | | | Value $ **50,000.00** | | | | 50,000.00 | **Unknown** |
| **1** continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 97,838,384.17 | 0.00 |

In re  **Ultimate Escapes Holdings, LLC**                                    ,  Case No. ___**10-12915**___
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Second Mortgage Note** | | | | | |
| **Ultimate Resort Holdings, LLC** **3501 West Vine Street** **Suite 225** **Kissimmee, FL 34741** | X | - | | | | | | |
| | | | Value $          **10,000,000.00** | | | | **10,000,000.00** | **0.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | **10,000,000.00** | **0.00** |
| Total (Report on Summary of Schedules) | **107,838,384.17** | **0.00** |

.

In re    **Ultimate Escapes Holdings, LLC**            Case No.   __**10-12915**__

                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☑ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

               __1__    continuation sheets attached

In re __Ultimate Escapes Holdings, LLC_____,  Case No. __10-12915_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Redemption Assurance Program See Exhibit E1** | - | | **For Active Members and Resigned, but Active Members Only As of August 31, 2010** | | | X | 54,766,083.28 | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | | 54,766,083.28 | 0.00 |
| | Total (Report on Summary of Schedules) | 0.00 |
| | | 54,766,083.28 | 0.00 |

| Membership Status | Member Reference | Redemption Assurance Program Value (as of August 31, 2010) |
|---|---|---|
| Active | Member1 | 41,280.00 |
| Active | Member2 | 47,200.00 |
| Active | Member3 | 28,000.00 |
| Active | Member4 | 69,766.67 |
| Active | Member5 | 44,000.00 |
| Active | Member6 | 84,000.00 |
| Active | Member7 | 84,000.00 |
| Active | Member8 | 44,000.00 |
| Active | Member9 | 199,333.33 |
| Active | Member10 | 24,000.00 |
| Active | Member11 | 76,800.00 |
| Active | Member12 | 96,000.00 |
| Active | Member13 | 89,333.33 |
| Active | Member14 | 76,533.33 |
| Active | Member15 | 102,000.00 |
| Active | Member16 | 57,960.00 |
| Active | Member17 | 36,000.00 |
| Active | Member18 | 136,500.00 |
| Active | Member19 | 50,400.00 |
| Active | Member20 | 82,560.00 |
| Active | Member21 | 64,000.00 |
| Active | Member22 | 330.00 |
| Active | Member23 | 24,000.00 |
| Active | Member24 | 23,733.33 |
| Active | Member25 | 41,280.00 |
| Active | Member26 | 83,800.00 |
| Active | Member27 | 48,000.00 |
| Active | Member28 | 95,625.00 |
| Active | Member29 | 52,000.00 |
| Active | Member30 | 36,000.00 |
| Active | Member31 | 36,000.00 |
| Active | Member32 | 125,733.33 |
| Active | Member33 | 46,800.00 |
| Active | Member34 | 65,866.67 |
| Active | Member35 | 31,200.00 |
| Active | Member36 | 84,000.00 |
| Active | Member37 | 43,400.00 |
| Active | Member38 | 78,720.00 |
| Active | Member39 | 70,656.00 |
| Active | Member40 | 37,977.60 |
| Active | Member41 | 64,000.00 |
| Active | Member42 | 96,000.00 |
| Active | Member43 | 174,000.00 |

| Membership Status | Member Reference | Redemption Assurance Program Value (as of August 31, 2010) |
|---|---|---|
| Active | Member44 | 129,833.33 |
| Active | Member45 | 24,000.00 |
| Active | Member46 | 28,000.00 |
| Active | Member47 | 28,000.00 |
| Active | Member48 | 67,500.00 |
| Active | Member49 | 156,000.00 |
| Active | Member50 | 91,200.00 |
| Active | Member51 | 89,040.00 |
| Active | Member52 | 24,000.00 |
| Active | Member53 | 50,400.00 |
| Active | Member54 | 83,600.00 |
| Active | Member55 | 144,000.00 |
| Active | Member56 | 64,000.00 |
| Active | Member57 | 127,750.00 |
| Active | Member58 | 107,666.67 |
| Active | Member59 | 116,501.33 |
| Active | Member60 | 82,500.00 |
| Active | Member61 | 46,440.00 |
| Active | Member62 | 80,928.00 |
| Active | Member63 | 24,000.00 |
| Active | Member64 | 42,000.00 |
| Active | Member65 | 168,000.00 |
| Active | Member66 | 82,617.60 |
| Active | Member67 | 24,000.00 |
| Active | Member68 | 141,600.00 |
| Active | Member69 | 64,000.00 |
| Active | Member70 | 84,000.00 |
| Active | Member71 | 150,150.00 |
| Active | Member72 | 53,678.00 |
| Active | Member73 | 77,280.00 |
| Active | Member74 | 43,056.00 |
| Active | Member75 | 12,000.00 |
| Active | Member76 | 91,200.00 |
| Active | Member77 | 96,000.00 |
| Active | Member78 | 45,600.00 |
| Active | Member79 | 6,400.00 |
| Active | Member80 | 64,000.00 |
| Active | Member81 | 31,200.00 |
| Active | Member82 | 96,000.00 |
| Active | Member83 | 64,000.00 |
| Active | Member84 | 108,000.00 |
| Active | Member85 | 75,840.00 |
| Active | Member86 | 90,720.00 |

| Membership Status | Member Reference | Redemption Assurance Program Value (as of August 31, 2010) |
|---|---|---|
| Active | Member87 | 31,200.00 |
| Active | Member88 | 186,333.33 |
| Active | Member89 | 64,000.00 |
| Active | Member90 | 24,000.00 |
| Active | Member91 | 152,533.33 |
| Active | Member92 | 41,280.00 |
| Active | Member93 | 84,000.00 |
| Active | Member94 | 36,000.00 |
| Active | Member95 | 36,000.00 |
| Active | Member96 | 40,320.00 |
| Active | Member97 | 31,200.00 |
| Active | Member98 | 64,000.00 |
| Active | Member99 | 44,000.00 |
| Active | Member100 | 32,000.00 |
| Active | Member101 | 50,400.00 |
| Active | Member102 | 197,166.67 |
| Active | Member103 | 84,960.00 |
| Active | Member104 | 107,300.00 |
| Active | Member105 | 24,050.25 |
| Active | Member106 | 88,320.00 |
| Active | Member107 | 24,000.00 |
| Active | Member108 | 40,000.00 |
| Active | Member109 | 103,200.00 |
| Active | Member110 | 24,000.00 |
| Active | Member111 | 103,200.00 |
| Active | Member112 | 32,000.00 |
| Active | Member113 | 64,000.00 |
| Active | Member114 | 84,000.00 |
| Active | Member115 | 24,000.00 |
| Active | Member116 | 84,000.00 |
| Active | Member117 | 64,000.00 |
| Active | Member118 | 44,000.00 |
| Active | Member119 | 75,520.00 |
| Active | Member120 | 28,000.00 |
| Active | Member121 | 103,750.00 |
| Active | Member122 | 64,000.00 |
| Active | Member123 | 44,000.00 |
| Active | Member124 | 64,000.00 |
| Active | Member125 | 357.41 |
| Active | Member126 | 84,000.00 |
| Active | Member127 | 45,600.00 |
| Active | Member128 | 105,733.33 |
| Active | Member129 | 64,000.00 |

| Membership Status | Member Reference | Redemption Assurance Program Value (as of August 31, 2010) |
|---|---|---|
| Active | Member130 | 57,600.00 |
| Active | Member131 | 51,600.00 |
| Active | Member132 | 40,320.00 |
| Active | Member133 | 110,700.00 |
| Active | Member134 | 24,000.00 |
| Active | Member135 | 64,000.00 |
| Active | Member136 | 172,000.00 |
| Active | Member137 | 52,000.00 |
| Active | Member138 | 44,000.00 |
| Active | Member139 | 50,400.00 |
| Active | Member140 | 44,000.00 |
| Active | Member141 | 84,000.00 |
| Active | Member142 | 63,168.00 |
| Active | Member143 | 44,000.00 |
| Active | Member144 | 24,000.00 |
| Active | Member145 | 64,000.00 |
| Active | Member146 | 90,000.00 |
| Active | Member147 | 47,472.00 |
| Active | Member148 | 75,520.00 |
| Active | Member149 | 84,960.00 |
| Active | Member150 | 64,000.00 |
| Active | Member151 | 108,166.67 |
| Active | Member152 | 44,000.00 |
| Active | Member153 | 50,400.00 |
| Active | Member154 | 166,000.00 |
| Active | Member155 | 124,800.00 |
| Active | Member156 | 180,000.00 |
| Active | Member157 | 96,000.00 |
| Active | Member158 | 44,000.00 |
| Active | Member159 | 84,000.00 |
| Active | Member160 | 50,400.00 |
| Active | Member161 | 110,700.00 |
| Active | Member162 | 63,840.00 |
| Active | Member163 | 330.55 |
| Active | Member164 | 30,960.00 |
| Active | Member165 | 6,400.00 |
| Active | Member166 | 24,000.00 |
| Active | Member167 | 31,200.00 |
| Active | Member168 | 31,200.00 |
| Active | Member169 | 96,000.00 |
| Active | Member170 | 14,480.60 |
| Active | Member171 | 31,600.00 |
| Active | Member172 | 24,000.00 |

| Membership Status | Member Reference | Redemption Assurance Program Value (as of August 31, 2010) |
|---|---|---|
| Active | Member173 | 44,000.00 |
| Active | Member174 | 64,000.00 |
| Active | Member175 | 24,000.00 |
| Active | Member176 | 44,000.00 |
| Active | Member177 | 196,266.67 |
| Active | Member178 | 36,000.00 |
| Active | Member179 | 45,600.00 |
| Active | Member180 | 64,000.00 |
| Active | Member181 | 84,000.00 |
| Active | Member182 | 59,200.00 |
| Active | Member183 | 32,000.00 |
| Active | Member184 | 400.80 |
| Active | Member185 | 72,000.00 |
| Active | Member186 | 50,400.00 |
| Active | Member187 | 84,000.00 |
| Active | Member188 | 28,000.00 |
| Active | Member189 | 40,320.00 |
| Active | Member190 | 40,800.00 |
| Active | Member191 | 44,000.00 |
| Active | Member192 | 86,880.00 |
| Active | Member193 | 64,000.00 |
| Active | Member194 | 44,000.00 |
| Active | Member195 | 64,000.00 |
| Active | Member196 | 189,833.33 |
| Active | Member197 | 36,000.00 |
| Active | Member198 | 96,000.00 |
| Active | Member199 | 84,000.00 |
| Active | Member200 | 140,000.00 |
| Active | Member201 | 84,000.00 |
| Active | Member202 | 76,800.00 |
| Active | Member203 | 40,320.00 |
| Active | Member204 | 64,000.00 |
| Active | Member205 | 40,800.00 |
| Active | Member206 | 82,560.00 |
| Active | Member207 | 48,096.00 |
| Active | Member208 | 67,296.00 |
| Active | Member209 | 114,800.00 |
| Active | Member210 | 40,320.00 |
| Active | Member211 | 20,180.00 |
| Active | Member212 | 50,400.00 |
| Active | Member213 | 44,000.00 |
| Active | Member214 | 36,000.00 |
| Active | Member215 | 24,000.00 |

| Membership Status | Member Reference | Redemption Assurance Program Value (as of August 31, 2010) |
|---|---|---|
| Active | Member216 | 136,166.67 |
| Active | Member217 | 44,000.00 |
| Active | Member218 | 84,000.00 |
| Active | Member219 | 36,000.00 |
| Active | Member220 | 50,400.00 |
| Active | Member221 | 96,000.00 |
| Active | Member222 | 76,800.00 |
| Active | Member223 | 76,000.00 |
| Active | Member224 | 84,000.00 |
| Active | Member225 | 44,000.00 |
| Active | Member226 | 95,666.67 |
| Active | Member227 | 24,000.00 |
| Active | Member228 | 50,400.00 |
| Active | Member229 | 86,640.00 |
| Active | Member230 | 24,000.00 |
| Active | Member231 | 40,320.00 |
| Active | Member232 | 64,000.00 |
| Active | Member233 | 46,800.00 |
| Active | Member234 | 109,210.00 |
| Active | Member235 | 24,000.00 |
| Active | Member236 | 96,000.00 |
| Active | Member237 | 42,000.00 |
| Active | Member238 | 69,333.33 |
| Active | Member239 | 24,000.00 |
| Active | Member240 | 24,000.00 |
| Active | Member241 | 83,800.00 |
| Active | Member242 | 92,880.00 |
| Active | Member243 | 73,500.00 |
| Active | Member244 | 31,200.00 |
| Active | Member245 | 136,000.00 |
| Active | Member246 | 24,000.00 |
| Active | Member247 | 206.40 |
| Active | Member248 | 36,000.00 |
| Active | Member249 | 38,400.00 |
| Active | Member250 | 39,600.00 |
| Active | Member251 | 480.80 |
| Active | Member252 | 51,600.00 |
| Active | Member253 | 44,000.00 |
| Active | Member254 | 44,000.00 |
| Active | Member255 | 41,952.00 |
| Active | Member256 | 24,000.00 |
| Active | Member257 | 64,000.00 |
| Active | Member258 | 126,100.00 |

| Membership Status | Member Reference | Redemption Assurance Program Value (as of August 31, 2010) |
|---|---|---|
| Active | Member259 | 72,500.00 |
| Active | Member260 | 155,833.33 |
| Active | Member261 | 40,320.00 |
| Active | Member262 | 64,000.00 |
| Active | Member263 | 51,600.00 |
| Active | Member264 | 87,840.00 |
| Active | Member265 | 40,800.00 |
| Active | Member266 | 84,000.00 |
| Active | Member267 | 80,000.00 |
| Active | Member268 | 40,320.00 |
| Active | Member269 | 40,320.00 |
| Active | Member270 | 82,560.00 |
| Active | Member271 | 24,000.00 |
| Active | Member272 | 28,000.00 |
| Active | Member273 | 64,000.00 |
| Active | Member274 | 64,000.00 |
| Active | Member275 | 82,560.00 |
| Active | Member276 | 65,856.00 |
| Active | Member277 | 40,320.00 |
| Active | Member278 | 20,000.00 |
| Active | Member279 | 24,000.00 |
| Active | Member280 | 112,000.00 |
| Active | Member281 | 31,200.00 |
| Active | Member282 | 84,960.00 |
| Active | Member283 | 84,000.00 |
| Active | Member284 | 192,560.00 |
| Active | Member285 | 64,000.00 |
| Active | Member286 | 156,000.00 |
| Active | Member287 | 52,000.00 |
| Active | Member288 | 40,800.00 |
| Active | Member289 | 144,000.00 |
| Active | Member290 | 96,000.00 |
| Active | Member291 | 124,800.00 |
| Active | Member292 | 46,800.00 |
| Active | Member293 | 40,800.00 |
| Active | Member294 | 84,000.00 |
| Active | Member295 | 44,000.00 |
| Active | Member296 | 28,000.00 |
| Active | Member297 | 84,000.00 |
| Active | Member298 | 64,000.00 |
| Active | Member299 | 330.00 |
| Active | Member300 | 96,000.00 |
| Active | Member301 | 44,000.00 |

| Membership Status | Member Reference | Redemption Assurance Program Value (as of August 31, 2010) |
|---|---|---|
| Active | Member302 | 96,000.00 |
| Active | Member303 | 64,000.00 |
| Active | Member304 | 112,000.00 |
| Active | Member305 | 84,000.00 |
| Active | Member306 | 88,666.67 |
| Active | Member307 | 84,960.00 |
| Active | Member308 | 64,000.00 |
| Active | Member309 | 480.00 |
| Active | Member310 | 79,200.00 |
| Active | Member311 | 76,800.00 |
| Active | Member312 | 66,099.15 |
| Active | Member313 | 64,000.00 |
| Active | Member314 | 24,000.00 |
| Active | Member315 | 140,800.00 |
| Active | Member316 | 74,400.00 |
| Active | Member317 | 64,000.00 |
| Active | Member318 | 28,000.00 |
| Active | Member319 | 31,200.00 |
| Active | Member320 | 24,000.00 |
| Active | Member321 | 40,320.00 |
| Active | Member322 | 28,000.00 |
| Active | Member323 | 40,800.00 |
| Active | Member324 | 36,000.00 |
| Active | Member325 | 64,000.00 |
| Active | Member326 | 28,000.00 |
| Active | Member327 | 28,000.00 |
| Active | Member328 | 60,000.00 |
| Active | Member329 | 40,800.00 |
| Active | Member330 | 96,176.67 |
| Active | Member331 | 64,000.00 |
| Active | Member332 | 152,000.00 |
| Active | Member333 | 120,000.00 |
| Active | Member334 | 141,600.00 |
| Active | Member335 | 95,040.00 |
| Active | Member336 | 136,666.67 |
| Active | Member337 | 72,270.00 |
| Active | Member338 | 45,600.00 |
| Active | Member339 | 24,000.00 |
| Active | Member340 | 28,000.00 |
| Active | Member341 | 44,000.00 |
| Active | Member342 | 42,000.00 |
| Active | Member343 | 64,000.00 |
| Active | Member344 | 84,000.00 |

| Membership Status | Member Reference | Redemption Assurance Program Value (as of August 31, 2010) |
|---|---|---|
| Active | Member345 | 91,200.00 |
| Active | Member346 | 56,000.00 |
| Active | Member347 | 44,000.00 |
| Active | Member348 | 42,466.67 |
| Active | Member349 | 84,000.00 |
| Active | Member350 | 6,400.00 |
| Active | Member351 | 24,000.00 |
| Active | Member352 | 44,000.00 |
| Active | Member353 | 4,000.00 |
| Active | Member354 | 57,760.00 |
| Active | Member355 | 84,000.00 |
| Active | Member356 | 85,600.00 |
| Active | Member357 | 64,000.00 |
| Active | Member358 | 156,000.00 |
| Active | Member359 | 44,000.00 |
| Active | Member360 | 118,400.00 |
| Active | Member361 | 172,200.00 |
| Active | Member362 | 143,520.00 |
| Active | Member363 | 51,600.00 |
| Active | Member364 | 40,320.00 |
| Active | Member365 | 83,460.00 |
| Active | Member366 | 88,800.00 |
| Active | Member367 | 77,000.00 |
| Active | Member368 | 44,031.91 |
| Active | Member369 | 62,688.00 |
| Active | Member370 | 84,000.00 |
| Active | Member371 | 50,400.00 |
| Active | Member372 | 156,000.00 |
| Active | Member373 | 40,800.00 |
| Active | Member374 | 125,800.00 |
| Active | Member375 | 32,000.00 |
| Active | Member376 | 64,000.00 |
| Active | Member377 | 50,400.00 |
| Active | Member378 | 83,800.00 |
| Active | Member379 | 31,200.00 |
| Active | Member380 | 107,900.00 |
| Active | Member381 | 76,800.00 |
| Active | Member382 | 40,320.00 |
| Active | Member383 | 84,000.00 |
| Active | Member384 | 115,200.00 |
| Active | Member385 | 32,000.00 |
| Active | Member386 | 64,000.00 |
| Active | Member387 | 64,000.00 |

| Membership Status | Member Reference | Redemption Assurance Program Value (as of August 31, 2010) |
|---|---|---|
| Active | Member388 | 40,320.00 |
| Active | Member389 | 44,000.00 |
| Active | Member390 | 96,000.00 |
| Active | Member391 | 27,500.00 |
| Active | Member392 | 64,000.00 |
| Active | Member393 | 96,000.00 |
| Active | Member394 | 24,000.00 |
| Active | Member395 | 64,000.00 |
| Active | Member396 | 64,000.00 |
| Active | Member397 | 121,333.33 |
| Active | Member398 | 100,291.67 |
| Active | Member399 | 50,750.00 |
| Active | Member400 | 36,000.00 |
| Active | Member401 | 73,333.33 |
| Active | Member402 | 12,000.00 |
| Active | Member403 | 44,000.00 |
| Active | Member404 | 31,200.00 |
| Active | Member405 | 28,000.00 |
| Active | Member406 | 84,000.00 |
| Active | Member407 | 157,700.00 |
| Active | Member408 | 31,200.00 |
| Active | Member409 | 151,500.00 |
| Active | Member410 | 42,000.00 |
| Active | Member411 | 24,000.00 |
| Active | Member412 | 84,000.00 |
| Active | Member413 | 31,500.00 |
| Active | Member414 | 84,000.00 |
| Active | Member415 | 6,400.00 |
| Active | Member416 | 32,000.00 |
| Active | Member417 | 28,000.00 |
| Active | Member418 | 96,000.00 |
| Active | Member419 | 189,833.33 |
| Active | Member420 | 44,000.00 |
| Active | Member421 | 79,200.00 |
| Active | Member422 | 84,000.00 |
| Active | Member423 | 24,000.00 |
| Active | Member424 | 96,000.00 |
| Active | Member425 | 32,000.00 |
| Active | Member426 | 118,250.00 |
| Active | Member427 | 42,000.00 |
| Active | Member428 | 156,000.00 |
| Active | Member429 | 51,600.00 |
| Active | Member430 | 31,200.00 |

| Membership Status | Member Reference | Redemption Assurance Program Value (as of August 31, 2010) |
|---|---|---|
| Active | Member431 | 106,666.67 |
| Active | Member432 | 64,000.00 |
| Active | Member433 | 44,000.00 |
| Active | Member434 | 93,733.33 |
| Active | Member435 | 84,333.33 |
| Active | Member436 | 28,000.00 |
| Active | Member437 | 102,600.00 |
| Active | Member438 | 36,000.00 |
| Active | Member439 | 54,666.67 |
| Active | Member440 | 86,880.00 |
| Active | Member441 | 15,708.33 |
| Active | Member442 | 133,250.00 |
| Active | Member443 | 86,880.00 |
| Active | Member444 | 86,880.00 |
| Active | Member445 | 64,000.00 |
| Active | Member446 | 44,000.00 |
| Active | Member447 | 28,000.00 |
| Active | Member448 | 40,800.00 |
| Active | Member449 | 24,000.00 |
| Active | Member450 | 72,000.00 |
| Active | Member451 | 64,000.00 |
| Active | Member452 | 64,000.00 |
| Active | Member453 | 77,280.00 |
| Active | Member454 | 31,200.00 |
| Active | Member455 | 103,200.00 |
| Active | Member456 | 44,000.00 |
| Active | Member457 | 40,320.00 |
| Active | Member458 | 28,000.00 |
| Active | Member459 | 144,000.00 |
| Active | Member460 | 77,280.00 |
| Active | Member461 | 43,056.00 |
| Active | Member462 | 40,800.00 |
| Active | Member463 | 189,000.00 |
| Active | Member464 | 50,880.00 |
| Active | Member465 | 40,320.00 |
| Active | Member466 | 6,400.00 |
| Active | Member467 | 41,280.00 |
| Active | Member468 | 44,000.00 |
| Active | Member469 | 136,000.00 |
| Active | Member470 | 96,000.00 |
| Active | Member471 | 40,320.00 |
| Active | Member472 | 64,000.00 |
| Active | Member473 | 40,320.00 |

| Membership Status | Member Reference | Redemption Assurance Program Value (as of August 31, 2010) |
|---|---|---|
| Active | Member474 | 50,400.00 |
| Active | Member475 | 120,000.00 |
| Active | Member476 | 72,500.00 |
| Active | Member477 | 74,733.33 |
| Active | Member478 | 84,000.00 |
| Active | Member479 | 104,000.00 |
| Active | Member480 | 36,000.00 |
| Active | Member481 | 51,600.00 |
| Active | Member482 | 242,400.00 |
| Active | Member483 | 24,000.00 |
| Active | Member484 | 50,160.00 |
| Active | Member485 | 79,200.00 |
| Active | Member486 | 44,000.00 |
| Active | Member487 | 76,800.00 |
| Active | Member488 | 24,000.00 |
| Active | Member489 | 84,000.00 |
| Active | Member490 | 38,400.00 |
| Active | Member491 | 64,000.00 |
| Active | Member492 | 24,000.00 |
| Active | Member493 | 32,000.00 |
| Active | Member494 | 69,734.40 |
| Active | Member495 | 44,000.00 |
| Active | Member496 | 48,000.00 |
| Active | Member497 | 79,200.00 |
| Active | Member498 | 72,288.00 |
| Active | Member499 | 54,816.67 |
| Active | Member500 | 64,000.00 |
| Active | Member501 | 40,320.00 |
| Active | Member502 | 45,600.00 |
| Active | Member503 | 96,000.00 |
| Active | Member504 | 30,410.00 |
| Active | Member505 | 51,600.00 |
| Active | Member506 | 23,520.00 |
| Active | Member507 | 84,000.00 |
| Active | Member508 | 44,000.00 |
| Active | Member509 | 31,200.00 |
| Active | Member510 | 64,000.00 |
| Active | Member511 | 64,000.00 |
| Active | Member512 | 40,000.00 |
| Active | Member513 | 64,000.00 |
| Active | Member514 | 44,000.00 |
| Active | Member515 | 55,440.00 |
| Active | Member516 | 30,665.33 |

| Membership Status | Member Reference | Redemption Assurance Program Value (as of August 31, 2010) |
|---|---|---|
| Active | Member517 | 44,000.00 |
| Active | Member518 | 129,014.67 |
| Active | Member519 | 84,000.00 |
| Active | Member520 | 24,000.00 |
| Active | Member521 | 88,800.00 |
| Active | Member522 | 75,060.00 |
| Active | Member523 | 113,433.33 |
| Active | Member524 | 65,100.00 |
| Active | Member525 | 45,600.00 |
| Active | Member526 | 40,800.00 |
| Active | Member527 | 89,916.67 |
| Active | Member528 | 49,333.33 |
| Active | Member529 | 64,000.00 |
| Active | Member530 | 40,800.00 |
| Active | Member531 | 64,000.00 |
| Active | Member532 | 48,016.67 |
| Active | Member533 | 111,280.00 |
| Active | Member534 | 144,000.00 |
| Active | Member535 | 67,900.00 |
| Active | Member536 | 70,000.00 |
| Active | Member537 | 84,600.00 |
| Active | Member538 | 64,000.00 |
| Active | Member539 | 24,000.00 |
| Active | Member540 | 76,800.00 |
| Active | Member541 | 64,000.00 |
| Active | Member542 | 112,800.00 |
| Active | Member543 | 64,000.00 |
| Active | Member544 | 40,320.00 |
| Active | Member545 | 36,000.00 |
| Active | Member546 | 28,000.00 |
| Active | Member547 | 46,800.00 |
| Active | Member548 | 40,320.00 |
| Active | Member549 | 40,320.00 |
| Active | Member550 | 84,960.00 |
| Active | Member551 | 64,000.00 |
| Active | Member552 | 81,600.00 |
| Active | Member553 | 90,000.00 |
| Active | Member554 | 51,600.00 |
| Active | Member555 | 46,368.00 |
| Active | Member556 | 4,800.00 |
| Active | Member557 | 44,000.00 |
| Active | Member558 | 84,000.00 |
| Active | Member559 | 103,200.00 |

| Membership Status | Member Reference | Redemption Assurance Program Value (as of August 31, 2010) |
|---|---|---|
| Active | Member560 | 144,000.00 |
| Active | Member561 | 101,400.00 |
| Active | Member562 | 72,000.00 |
| Active | Member563 | 148,500.00 |
| Active | Member564 | 64,000.00 |
| Active | Member565 | 28,000.00 |
| Active | Member566 | 24,000.00 |
| Active | Member567 | 83,250.00 |
| Active | Member568 | 50,400.00 |
| Active | Member569 | 52,000.00 |
| Active | Member570 | 50,400.00 |
| Active | Member571 | 40,320.00 |
| Active | Member572 | 44,000.00 |
| Active | Member573 | 70,533.33 |
| Active | Member574 | 96,000.00 |
| Active | Member575 | 194,646.67 |
| Active | Member576 | 96,000.00 |
| Active | Member577 | 44,000.00 |
| Active | Member578 | 76,800.00 |
| Active | Member579 | 76,800.00 |
| Active | Member580 | 41,280.00 |
| Active | Member581 | 4,000.00 |
| Active | Member582 | 113,433.33 |
| Active | Member583 | 74,733.33 |
| Active | Member584 | 73,333.33 |
| Active | Member585 | 90,720.00 |
| Active | Member586 | 163,400.00 |
| Active | Member587 | 83,250.00 |
| Active | Member588 | 94,944.00 |
| Active | Member589 | 47,472.00 |
| Active | Member590 | 24,000.00 |
| Active | Member591 | 49,500.00 |
| Active | Member592 | 84,000.00 |
| Active | Member593 | 96,000.00 |
| Active | Member594 | 40,320.00 |
| Active | Member595 | 70,000.00 |
| Active | Member596 | 91,200.00 |
| Active | Member597 | 64,000.00 |
| Active | Member598 | 83,600.00 |
| Active | Member599 | 41,952.00 |
| Active | Member600 | 84,000.00 |
| Active | Member601 | 40,320.00 |
| Active | Member602 | 40,320.00 |

| Membership Status | Member Reference | Redemption Assurance Program Value (as of August 31, 2010) |
|---|---|---|
| Active | Member603 | 107,000.00 |
| Active | Member604 | 192,833.33 |
| Active | Member605 | 105,250.00 |
| Active | Member606 | 79,920.00 |
| Active | Member607 | 64,000.00 |
| Active | Member608 | 126,316.67 |
| Active | Member609 | 96,000.00 |
| Active | Member610 | 34,617.60 |
| Active | Member611 | 53,570.00 |
| Active | Member612 | 40,800.00 |
| Active | Member613 | 60.30 |
| Active | Member614 | 120,000.00 |
| Active | Member615 | 68,083.33 |
| Active | Member616 | 159,500.00 |
| Active | Member617 | 4,750.00 |
| Active | Member618 | 103,200.00 |
| Active | Member619 | 93,600.00 |
| Active | Member620 | 28,000.00 |
| Active | Member621 | 81,720.00 |
| Active | Member622 | 40,800.00 |
| Active | Member623 | 33,790.00 |
| Active | Member624 | 24,000.00 |
| Active | Member625 | 87,840.00 |
| Active | Member626 | 31,200.00 |
| Active | Member627 | 187,600.00 |
| Active | Member628 | 43,560.00 |
| Active | Member629 | 56,800.00 |
| Active | Member630 | 40,320.00 |
| Active | Member631 | 103,200.00 |
| Active | Member632 | 24,000.00 |
| Active | Member633 | 24,000.00 |
| Active | Member634 | 44,000.00 |
| Active | Member635 | 40,320.00 |
| Active | Member636 | 84,000.00 |
| Active | Member637 | 24,000.00 |
| Active | Member638 | 85.19 |
| Active | Member639 | 43,500.00 |
| Active | Member640 | 40,800.00 |
| Active | Member641 | 66,500.00 |
| Active | Member642 | 81,897.60 |
| Active | Member643 | 24,000.00 |
| Active | Member644 | 64,000.00 |
| Active | Member645 | 84,000.00 |

| Membership Status | Member Reference | Redemption Assurance Program Value (as of August 31, 2010) |
|---|---|---|
| Active | Member646 | 24,000.00 |
| Active | Member647 | 64,000.00 |
| Active | Member648 | 82,853.33 |
| Active | Member649 | 101,280.00 |
| Active | Member650 | 92,400.00 |
| Active | Member651 | 68,370.00 |
| Active | Member652 | 48,000.00 |
| Active | Member653 | 60,000.00 |
| Active | Member654 | 24,000.00 |
| Active | Member655 | 49,978.00 |
| Active | Member656 | 25,800.00 |
| Active | Member657 | 24,000.00 |
| Active | Member658 | 36,000.00 |
| Active | Member659 | 103,200.00 |
| Active | Member660 | 92,880.00 |
| Active | Member661 | 83,200.00 |
| Active | Member662 | 36,000.00 |
| Active | Member663 | 117,333.33 |
| Active | Member664 | 122,200.00 |
| Active | Member665 | 91,200.00 |
| Active | Member666 | 70,000.00 |
| Active | Member667 | 24,000.00 |
| Active | Member668 | 113,433.33 |
| Active | Member669 | 139,750.00 |
| Active | Member670 | 93,220.00 |
| Active | Member671 | 24,000.00 |
| Active | Member672 | 61,333.33 |
| Active | Member673 | 61,200.00 |
| Active | Member674 | 237.49 |
| Active | Member675 | 32,000.00 |
| Active | Member676 | 3,200.00 |
| Active | Member677 | 91,200.00 |
| Active | Member678 | 64,000.00 |
| Active | Member679 | 24,000.00 |
| Active | Member680 | 96,000.00 |
| Active | Member681 | 24,000.00 |
| Active | Member682 | 24,000.00 |
| Active | Member683 | 44,000.00 |
| Active | Member684 | 64,000.00 |
| Active | Member685 | 104,000.00 |
| Active | Member686 | 102,366.67 |
| Active | Member687 | 96,000.00 |
| Active | Member688 | 64,000.00 |

| Membership Status | Member Reference | Redemption Assurance Program Value (as of August 31, 2010) |
|---|---|---|
| Active | Member689 | 28,000.00 |
| Active | Member690 | 84,000.00 |
| Active | Member691 | 45,600.00 |
| Active | Member692 | 80,000.00 |
| Active | Member693 | 40,320.00 |
| Active | Member694 | 156.88 |
| Active | Member695 | 24,000.00 |
| Active | Member696 | 67,200.00 |
| Active | Member697 | 570.00 |
| Active | Member698 | 44,000.00 |
| Active | Member699 | 42,400.00 |
| Active | Member700 | 50,400.00 |
| Active | Member701 | 65,166.67 |
| Active | Member702 | 93,120.00 |
| Active | Member703 | 40,800.00 |
| Active | Member704 | 50,400.00 |
| Active | Member705 | 84,000.00 |
| Active | Member706 | 86,880.00 |
| Active | Member707 | 90,000.00 |
| Active | Member708 | 51,000.00 |
| Active | Member709 | 40,320.00 |
| Active | Member710 | 2,212.50 |
| Active | Member711 | 44,000.00 |
| Active | Member712 | 44,000.00 |
| Active | Member713 | 64,000.00 |
| Active | Member714 | 64,000.00 |
| Active | Member715 | 81,120.00 |
| Active | Member716 | 55,440.00 |
| Active | Member717 | 40,633.33 |
| Active | Member718 | 66,866.67 |
| Active | Member719 | 124,250.00 |
| Active | Member720 | 69,840.00 |
| Active | Member721 | 32,000.00 |
| Active | Member722 | 44,000.00 |
| Active | Member723 | 64,000.00 |
| Active | Member724 | 86,400.00 |
| Active | Member725 | 40,800.00 |
| Active | Member726 | 81,480.00 |
| Active | Member727 | 84,000.00 |
| Active | Member728 | 70,013.33 |
| Active | Member729 | 155,875.00 |
| Active | Member730 | 40,320.00 |
| Active | Member731 | 24,000.00 |

| Membership Status | Member Reference | Redemption Assurance Program Value (as of August 31, 2010) |
|---|---|---|
| Active | Member732 | 124,000.00 |
| Active | Member733 | 124,000.00 |
| Active | Member734 | 101,318.75 |
| Active | Member735 | 122,866.67 |
| Active | Member736 | 36,000.00 |
| Active | Member737 | 52,000.00 |
| Active | Member738 | 96,000.00 |
| Active | Member739 | 44,000.00 |
| Active | Member740 | 112,000.00 |
| Active | Member741 | 32,240.00 |
| Active | Member742 | 31,200.00 |
| Active | Member743 | 168,960.00 |
| Active | Member744 | 32,100.00 |
| Active | Member745 | 40,320.00 |
| Active | Member746 | 50,400.00 |
| Active | Member747 | 203,666.67 |
| Active | Member748 | 31,200.00 |
| Active | Member749 | 40,800.00 |
| Active | Member750 | 24,000.00 |
| Active | Member751 | 24,150.00 |
| Active | Member752 | 182,600.00 |
| Active | Member753 | 84,000.00 |
| Active | Member754 | 37,939.20 |
| Active | Member755 | 70,566.67 |
| Active | Member756 | 64,000.00 |
| Active | Member757 | 44,000.00 |
| Active | Member758 | 68,875.00 |
| Active | Member759 | 48,000.00 |
| Active | Member760 | 41,280.00 |
| Active | Member761 | 44,000.00 |
| Active | Member762 | 80,000.00 |
| Active | Member763 | 44,000.00 |
| Active | Member764 | 64,000.00 |
| Active | Member765 | 62,208.00 |
| Active | Member766 | 41,280.00 |
| Active | Member767 | 88,000.00 |
| Active | Member768 | 44,000.00 |
| Active | Member769 | 32,000.00 |
| Active | Member770 | 35,995.62 |
| Active | Member771 | 28,000.00 |
| Active | Member772 | 64,000.00 |
| Active | Member773 | 100,000.00 |
| Active | Member774 | 81,516.67 |

| Membership Status | Member Reference | Redemption Assurance Program Value (as of August 31, 2010) |
|---|---|---|
| Active | Member775 | 24,000.00 |
| Active | Member776 | 4,400.00 |
| Active | Member777 | 144,000.00 |
| Active | Member778 | 109,600.00 |
| Active | Member779 | 108,160.00 |
| Active | Member780 | 44,000.00 |
| Active | Member781 | 44,000.00 |
| Active | Member782 | 44,000.00 |
| Active | Member783 | 44,000.00 |
| Active | Member784 | 9,879.68 |
| Active | Member785 | 38,400.00 |
| Active | Member786 | 110,000.00 |
| Active | Member787 | 50,400.00 |
| Active | Member788 | 64,000.00 |
| Active | Member789 | 16,000.00 |
| Active | Member790 | 84,000.00 |
| Active | Member791 | 103,200.00 |
| Active | Member792 | 124,000.00 |
| Active | Member793 | 32,760.00 |
| Active | Member794 | 103,600.00 |
| Active | Member795 | 124,843.33 |
| Active | Member796 | 36,000.00 |
| Resign, but Active | Member797 | 127,100.00 |
| Resign, but Active | Member798 | 88,250.00 |
| Resign, but Active | Member799 | 204,000.00 |
| Resign, but Active | Member800 | 195,000.00 |
| Resign, but Active | Member801 | 98,933.33 |
| Resign, but Active | Member802 | 68,320.00 |
| Resign, but Active | Member803 | 50,400.00 |
| Resign, but Active | Member804 | 116,533.33 |
| Resign, but Active | Member805 | 24,000.00 |
| Resign, but Active | Member806 | 82,140.00 |
| Resign, but Active | Member807 | 102,000.00 |
| Resign, but Active | Member808 | 36,000.00 |
| Resign, but Active | Member809 | 67,466.67 |
| Resign, but Active | Member810 | 64,000.00 |
| Resign, but Active | Member811 | 55,733.33 |
| Resign, but Active | Member812 | 34,200.00 |
| Resign, but Active | Member813 | 84,000.00 |
| Resign, but Active | Member814 | 64,000.00 |
| Resign, but Active | Member815 | 106,066.67 |
| Resign, but Active | Member816 | 24,000.00 |
| Resign, but Active | Member817 | 83,600.00 |

| Membership Status | Member Reference | Redemption Assurance Program Value (as of August 31, 2010) |
|---|---|---|
| Resign, but Active | Member818 | 99,600.00 |
| Resign, but Active | Member819 | 79,800.00 |
| Resign, but Active | Member820 | 109,200.00 |
| Resign, but Active | Member821 | 87,750.00 |
| Resign, but Active | Member822 | 83,200.00 |
| Total RAP Value as of August 31, 2010: | | 54,766,083.28 |

In re   **Ultimate Escapes Holdings, LLC**             ,    Case No.   **10-12915**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **1600 Broadway On The Square 745 Fifth Avenue Suite 1707 New York, NY 10151** | | - | | | | | 3,899.61 |
| Account No. | | | Trade Debt | | | | |
| **22 Station Owners Association DEPT. LA 23103 Pasadena, CA 91185-3103** | | - | | | | | 1,897.76 |
| Account No. | | | Trade Debt | | | | |
| **A&M Services, LLC PO Box 881081 Steamboat Springs, CO 80488** | | - | | | | | 1,290.00 |
| Account No. | | | Trade Debt | | | | |
| **A-Advanced Pest Control Inc. 144 Rosario Drive Summerville, SC 29483** | | - | | | | | 265.00 |
| _88_ continuation sheets attached | | | | | Subtotal (Total of this page) | | 7,352.37 |

In re __Ultimate Escapes Holdings, LLC_____,  Case No. ___10-12915_____
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | | Trade Debt | | | | |
| **Abaco Club** **1200 US Highway 98 South** **Suite 19** **Lakeland, FL 33801** | | | | | | | | | 67,325.62 |
| Account No. | | - | | | Trade Debt | | | | |
| **Acceris Communications** **PO Box 182854** **Columbus, OH 43218-2854** | | | | | | | | | 909.55 |
| Account No. | | - | | | Trade Debt | | | | |
| **Accountemps** **Robert Half Company/FILE 73484** **PO BOX 60000** **San Francisco, CA 94160** | | | | | | | | | 6,114.90 |
| Account No. | | - | | | Trade Debt | | | | |
| **Ace Plumbing and Pump Co.** **P.O. Box 1534** **Kitty Hawk, NC 27949** | | | | | | | | | 350.00 |
| Account No. | | - | | | Resigned - Inactive Members; Redemption Assurance Program | | | | |
| **Acheson, Marcus** | | | | | | | | | 120,900.00 |

Sheet no. __1___ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   195,600.07

In re  **Ultimate Escapes Holdings, LLC**                                    ,     Case No.  __10-12915__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Resigned - Inactive Members; Redepemption Assurance Program | | | | |
| **Acosta, Francisco** **13609 Ashridge Drive** **Dallas, TX 75240** | - | | | | | | 208,000.00 |
| Account No. | | | Trade Debt | | | | |
| **ADT (Fort Collins office)** **PO Box 371956** **Pittsburgh, PA 15250-7956** | - | | | | | | 114.92 |
| Account No. | | | Trade Debt | | | | |
| **AFCO** **4501 College Boulevard** **Suite 320** **Leawood, KS 66211** | - | | | | | | 3,040.00 |
| Account No. | | | Resigned - Inactive Members; Redepemption Assurance Program | | | | |
| **Agnew, David** **106 S. University Blvd. No. 21** **Denver, CO 80029-3234** | - | | | | | | 65,933.33 |
| Account No. | | | Trade Debt | | | | |
| **All Clear Pools** **4825 Parkcrest Street** **West Palm Beach, FL 33415** | - | | | | | | 539.00 |

Sheet no. __2___ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           277,627.25

In re __Ultimate Escapes Holdings, LLC__ , Case No. ___10-12915___

                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| American Express<br>PO Box 360001<br>Ft. Lauderdale, FL 33336-0001 | - | | | X | | | 11,292.00 |
| Account No. | | | Trade Debt | | | | |
| APS (244606287-HighPoint Drive)<br>PO Box 2906<br>Phoenix, AZ 85062-2906 | - | | | | | | 606.94 |
| Account No. | | | Trade Debt | | | | |
| APS (868606286-Happy Valley)<br>PO Box 2906<br>Phoenix, CA 85062 | - | | | | | | 1,149.62 |
| Account No. | | | Trade Debt | | | | |
| Aquent On Demand<br>90503 Collection Center Drive<br>Chicago, IL 60693 | - | | | | | | 1,317.00 |
| Account No. | | | Trade Debt | | | | |
| Arizona Pool Specialists<br>PO Box 26411<br>Scottsdale, AZ 85255 | - | | | | | | 550.00 |

Sheet no. __3__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        14,915.56

In re   **Ultimate Escapes Holdings, LLC**                                      ,     Case No.    **10-12915**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Arrow Pest Control Inc. PO Box 36 Harbinger, NC 27941 | - | | | | | | 138.00 |
| Account No. | | | Trade Debt | | | | |
| Ashley, Jerry 1011 Meadowlark Street Johns Island, SC 29455 | - | | | | | | 3,978.75 |
| Account No. | | | Trade Debt | | | | |
| AT&T (305-294-1636/Key West) PO Box 105262 Atlanta, GA 30348-5262 | - | | | | | | 256.63 |
| Account No. | | | Trade Debt | | | | |
| AT&T (561-243-1939/1717 So Ocean) PO Box 70529 Charlotte, NC 28272-0529 | - | | | | | | 115.76 |
| Account No. | | | Trade Debt | | | | |
| AT&T (561-362-8301/1700 Spanish River Ro 561 362-83011360450 PO Box 105262 Atlanta, GA 30348-5262 | - | | | | | | 134.25 |

Sheet no. __4__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**4,623.39**

In re **Ultimate Escapes Holdings, LLC** ,     Case No. **10-12915**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| AT&T (773-244-9051/ #1501 Lincoln Park) PO Box 8100 Aurora, IL 60507-8100 | - | | | | | | | 89.72 |
| Account No. | | | | Trade Debt | | | | |
| Atlantic Inc. Pest Management P.O. Drawer 12760 Charleston, SC 29422-2760 | - | | | | | | | 300.00 |
| Account No. | | | | Trade Debt | | | | |
| Avion Water Co., Inc (65653 Swallows Nes PO Box 7438 Bend, OR 97708-7438 | - | | | | | | | 45.80 |
| Account No. | | | | Resigned - Inactive Members; Redemption Assurance Program | | | | |
| Baillos, Peter 795 Foxdale Avenue Winnetka, IL 60093 | - | | | | | | | 64,400.00 |
| Account No. | | | | Trade Debt | | | | |
| Balanced pH Inc. 1017 Harbour View Dr. Kill Devil Hills, NC 27948 | - | | | | | | | 3,792.00 |

Sheet no. __5__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | 68,627.52 |
|---|---|

In re  **Ultimate Escapes Holdings, LLC**                                    ,          Case No.  __10-12915__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **Beach Appliance Repair, Inc.** **1502 Ketch Lane** **Kill Devil Hills, NC 27948-8434** | - | | | | | | | 390.40 |
| Account No. | | | | Trade Debt | | | | |
| **Beach Rentals of Florida** **P.O. Box 4746** **Santa Rosa Beach, FL 32459** | - | | | | | | | 743.60 |
| Account No. | | | | Trade Debt | | | | |
| **Beach Service West, Inc.** **PO Box 86731** **Madeira Beach, FL 33738** | - | | | | | | | 160.50 |
| Account No. | | | | Trade Debt | | | | |
| **Beaver Creek Lodge** **26 Avondale Lane** **Beaver Creek, CO 81620** | - | | | | | | | 74.76 |
| Account No. | | | | Trade Debt | | | | |
| **Beaver Creek Lodge Condo Assoc** **P O BOX 151605** **LAKEWOOD, CO 80215-8605** | - | | | | | | | 6,308.28 |

Sheet no. __6__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,677.54

In re __Ultimate Escapes Holdings, LLC_____,    Case No. ___10-12915_____
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Beebe, Robert**<br>**720 Apsley Way**<br>**Johns Creek, GA 30022** | - | | | Resigned - Inactive Members; Redemption Assurance Program | | | | 117,325.00 |
| Account No.<br><br>**Belizean Dreams** | - | | | Trade Debt | | | | 8,065.48 |
| Account No.<br><br>**Bend Garbage & Recycling (Swallows Nest)**<br>**PO Box 504**<br>**Bend, OR 97709-0504** | - | | | Trade Debt | | | | 27.55 |
| Account No.<br><br>**Bendbroadband (10737-1/Swallows Nest)**<br>**PO Box 7180**<br>**Pasadena, CA 91109-7180** | - | | | Trade Debt | | | | 131.30 |
| Account No.<br><br>**Bennison, Suzan**<br>**97 West Hill Road #12**<br>**Stowe, VT 05672** | - | | | Independent Contractor | X | | | 17.60 |

Sheet no. __7___ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

125,566.93

In re **Ultimate Escapes Holdings, LLC** ,    Case No. __10-12915__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Independent Contractor | | | | |
| Bennison, Suzan 97 West Hill Road #12 Stowe, VT 05672 | | - | | | X | | | 605.00 |
| Account No. | | | | Trade Debt | | | | |
| Berkeley Electric Coop (10 Turtle Beach) PO Box 530812 Atlanta, GA 30358-0812 | | - | | | | | | 538.98 |
| Account No. | | | | Trade Debt | | | | |
| Berkeley Electric Coop (151 Broomsedge) SEDC PO Box 530812 Atlanta, GA 30353-0812 | | - | | | | | | 352.07 |
| Account No. | | | | Trade Debt | | | | |
| Berkeley Electric Coop (4111 Night Heron SEDC PO Box 530812 Atlanta, GA 30353-0812 | | - | | | | | | 254.54 |
| Account No. | | | | Trade Debt | | | | |
| Berkeley Electric Coop (534 Bufflehead) SEDC P O BOX 530812 ATLANTA, GA 30353-0812 | | - | | | | | | 807.00 |

Sheet no. __8__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | **2,557.59**

In re __Ultimate Escapes Holdings, LLC__ ,  Case No. ___10-12915___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| Berkeley Electric Coop (70 Forestay Ct.) PO Box 530812 Atlanta, GA 30353-0812 | - | | | | | | | | 716.00 |
| Account No. | | | | | Trade Debt | | | | |
| Blaine County 219 1st Ave South Suite 102 Hailey, ID 83333 | - | | | | | | | | 5,455.59 |
| Account No. | | | | | Resigned - Inactive Members; Redemption Assurance Program | | | | |
| Blake, Richard 812 Romero Canyon Road Santa Barbara, CA 93108 | | | | | | | | | 44,000.00 |
| Account No. | | | | | Trade Debt | | | | |
| BlockOne Commercial Properties, LLC 1113 W. Plum C102 Fort Collins, CO 80521 | - | | | | | | | | 817.83 |
| Account No. | | | | | Trade Debt | | | | |
| Blue Flame Gas (247827/Topnotch #512) PO Box 599 Waterbury, VT 05676-0599 | - | | | | | | | | 309.00 |

Sheet no. _9_ of _88_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

51,298.42

In re __Ultimate Escapes Holdings, LLC__ ,    Case No. ___10-12915___
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| BlueSky Breckenridge Assoc. PO Box 1748 Breckenridge, CO 80424 | - | | | | | | 4,803.00 |
| Account No. | | | Resigned - Inactive Members; Redemption Assurance Program | | | | |
| Breece, R. William 35 Crown Manor Drive St. Louis, MO 63005 | - | | | | | | 32,000.00 |
| Account No. | | | Trade Debt | | | | |
| Brewer, Kathy 3260 Eatonton Road Madison, GA 30650 | - | | | | | | 3,930.00 |
| Account No. | | | Trade Debt | | | | |
| Bright House (200 Beach Trail) PO BOX 30765 Tampa, FL 33630-3765 | - | | | | | | 182.28 |
| Account No. | | | Trade Debt | | | | |
| Brilliantly Done, Inc. PO Box 9220 Jackson, WY 83002 | - | | | | | | 2,350.00 |

Sheet no. __10__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    43,265.28

In re **Ultimate Escapes Holdings, LLC**                                    Case No. __10-12915__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Broadridge PO Box 23487 Newark, NJ 07189 | - | | | | | | 179.25 |
| Account No. | | | Trade Debt | | | | |
| Broadway Laundry PO Box 8099 Jackson Hole, WY 83002 | - | | | | | | 240.00 |
| Account No. | | | Trade Debt | | | | |
| Bug House Pest Control 1210 Commerce Dr. Suite 101 Greensboro, GA 30642 | - | | | | | | 255.00 |
| Account No. | | | Trade Debt | | | | |
| Business Wire, Inc. Department 34182 PO Box 39000 San Francisco, CA 94139 | - | | | | | | 738.75 |
| Account No. | | | Trade Debt | | | | |
| Calneva Homecare - Anna Rankell PO Box 580 Carnelian Bay, CA 96140 | - | | | | | | 1,060.00 |

Sheet no. __11__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **2,473.00**

In re  **Ultimate Escapes Holdings, LLC**                                    ,          Case No.    **10-12915**

_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                                              | | | Trade Debt | | | | |
| **Cambridge Transporation**<br>**36392 Treasury Center**<br>**Chicago, IL 60694-6300** | | - | | | | | **36.00** |
| Account No.                                                              | | | Trade Debt | | | | |
| **Caribbean Marine Surveyors, Ltd**<br>**Box 281 Road Town**<br>**Tortola, BVI** | | - | | | | | **4,279.04** |
| Account No.                                                              | | | Trade Debt | | | | |
| **Carolina Water Service (8385110000/ 830**<br>**PO Box 240908**<br>**Charlotte, NC 28224-0908** | | - | | | | | **160.73** |
| Account No.                                                              | | | Trade Debt | | | | |
| **Carolina Water Service 9213110000/ 617 H**<br>**PO Box 240908**<br>**Charlotte, NC 28224-0908** | | - | | | | | **162.83** |
| Account No.                                                              | | | Trade Debt | | | | |
| **Carolyn's Place, Lots 1-7**<br>**PO Box 670191**<br>**Marietta, GA 30066-0120** | | - | | | | | **531.47** |

Sheet no. __12__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**5,170.07**

In re __Ultimate Escapes Holdings, LLC_____,   Case No. ___10-12915_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| **Cascade Natural Gas (Swallows Nest)** **PO Box 990065** **Boise, ID 83799-0065** | | - | | | | | | 106.24 |
| Account No. | | | | Trade Debt | | | | |
| **Castle Manager of Lake Las Vegas** **185 W. Lake Mead Pkwy** **Henderson, NV 89015** | | - | | | | | | 4,079.27 |
| Account No. | | | | Short Term Loan | | | | |
| **Castlerock** | | - | | | | | | 30,000.00 |
| Account No. | | | | Trade Debt | | | | |
| **CE Roofing, Homemaintenance & Repair** **106 South Hwy 343** **Camden, NC 27921** | | - | | | | | | 650.00 |
| Account No. | | | | Trade Debt | | | | |
| **Center Club, The** **100 Light Street** **Baltimore, MD 21202** | | - | | | | | | 3,681.23 |

Sheet no. __13__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

38,516.74

In re __Ultimate Escapes Holdings, LLC_____,   Case No. ___10-12915_____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| Central Park Laundromat (Steamboat Spgs) P O Box 775487 Steamboat Springs, CO 80477 | - | | | | | | | | 620.40 |
| Account No. | | | | | Trade Debt | | | | |
| Charter at Beaver Creek, The PO Box 5310 Beaver Creek, CO 81620 | - | | | | | | | | 10.83 |
| Account No. | | | | | Trade Debt | | | | |
| Charter Communications (617 Hunt Club Dr PO Box 9001885 Louisville, KY 40290-1885 | - | | | | | | | | 111.90 |
| Account No. | | | | | Trade Debt | | | | |
| Charter Communications (830 Hunt Club-OB PO Box 9001885 Louisville, KY 40290-1885 | - | | | | | | | | 140.65 |
| Account No. | | | | | Trade Debt | | | | |
| Charter Communications(#104/ 929 Nothwoo PO Box 78063 Phoenix, AZ 85062-8063 | - | | | | | | | | 55.36 |

Sheet no. __14__ of __88__ sheets attached to Schedule of          Subtotal                    939.14
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

In re __Ultimate Escapes Holdings, LLC_____,   Case No. ___10-12915_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| Charter Condominium Assn. PO Box 5310 Avon, CO 81620 | | - | | | | | | 5,283.08 |
| Account No. | | | | Trade Debt | | | | |
| Citrus Club - acct #50223-000 File #54890 Los Angeles, CA 90074-4890 | | - | | | | | | 2,231.36 |
| Account No. | | | | Trade Debt | | | | |
| Citrus Club - acct #50232-000 File #54890 Los Angeles, CA 90074-4890 | | - | | | | | | 2,231.36 |
| Account No. | | | | Trade Debt | | | | |
| City of Clearwater (gas) 100 S. Myrtle Ave Clearwater, FL 33630-3020 | | - | | | | | | 82.64 |
| Account No. | | | | Trade Debt | | | | |
| City of Key West Licensing Division PO BOX 1409 Key West, FL 33041-1409 | | - | | | | | | 100.00 |

Sheet no. _15_ of _88_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,928.44

In re **Ultimate Escapes Holdings, LLC**        Case No. **10-12915**
_____,
                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Clancy, Bill** <br> **327 King Ave** <br> **Bronx, NY 10464** | - | | Independent Contractor | X | | | 650.63 |
| Account No. <br><br> **Clark County Treasurer** <br> **500 S Grand Central Pkwy, 1st Floor** <br> **P.O. Box 551220** <br> **Las Vegas, NV 89155-1220** | - | | Trade Debt | | | | 5,036.19 |
| Account No. <br><br> **Clinton Korte Pool & Spa Service** <br> **PO Box 472** <br> **LaQuinta, CA 92247** | - | | Trade Debt | | | | 1,560.00 |
| Account No. <br><br> **CNL Visa** | - | | Trade Debt | X | | | 5,760.68 |
| Account No. <br><br> **Coachella Valley Pest Control, Inc.** <br> **PO Box 1786** <br> **LaQuinta, CA 92247** | - | | Trade Debt | | | | 110.00 |

Sheet no. __16__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **13,117.50**

In re **Ultimate Escapes Holdings, LLC**                        Case No. **10-12915**
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Coachella Valley Water District (78-062 PO Box 5000 Coachella, CA 92236-5000** | - | | | | | | 11.24 |
| Account No. | | | Trade Debt | | | | |
| **Coachella Valley Water District (78-154 PO Box 5000 Coachella, CA 92236-5000** | - | | | | | | 13.29 |
| Account No. | | | Trade Debt | | | | |
| **Coachella Valley Water District (81-190 PO Box 5000 Coachella, CA 92236-5000** | - | | | | | | 66.38 |
| Account No. | | | Trade Debt | | | | |
| **Collier County Tax Collector Courthouse-Bldg C-1 3301 E. Tamiami Trail Rm 101 Naples, FL 34112-3972** | - | | | | | | 1,440.26 |
| Account No. | | | Trade Debt | | | | |
| **Collier Dry Cleaning & Laundry 430 Palm View Court Naples, FL 34110** | - | | | | | | 424.50 |

Sheet no. **17** of **88** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **1,955.67**

In re   **Ultimate Escapes Holdings, LLC**                                  ,          Case No.   __10-12915__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| Comcast (10 Turtle Beach) P O BOX 105184 Atlanta, GA 30348-5184 | - | | | | | | | 161.92 |
| Account No. | | | | Trade Debt | | | | |
| Comcast (1717 So. Ocean) PO Box 105184 Atlanta, GA 30348-5184 | - | | | | | | | 196.87 |
| Account No. | | | | Trade Debt | | | | |
| Comcast (288 Masters Court-Raynor's Hide PO Box 105184 Atlanta, GA 30348-5184 | - | | | | | | | 159.28 |
| Account No. | | | | Trade Debt | | | | |
| Comcast (3084 Strada Bella Ct.) PO Box 105257 Atlanta, GA 30348-5257 | - | | | | | | | 104.76 |
| Account No. | | | | Trade Debt | | | | |
| Comcast (4111 Summer Duck Way) PO Box 105184 Atlanta, GA 30348-5184 | - | | | | | | | 96.99 |

Sheet no. __18__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           719.82

In re  **Ultimate Escapes Holdings, LLC**                                    ,          Case No.  **10-12915**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Comcast (534 Bufflehead Drive) PO Box 105184 Atlanta, GA 30348-5184 | - | | | | | | | 206.67 |
| Account No. | | | | Trade Debt | | | | |
| Comcast (618 Caroline St.) P O Box 530099 Atlanta, GA 30353-0099 | - | | | | | | | 209.62 |
| Account No. | | | | Trade Debt | | | | |
| Condominio Esperanza A.C. Dept # 33977 PO Box 39000 San Francisco, CA 94139 | - | | | | | | | 241,297.44 |
| Account No. | | | | Trade Debt | | | | |
| Consolidated Edison (Link #29C) PO Box 1702 New York, NY 10116-1702 | - | | | | | | | 188.08 |
| Account No. | | | | Trade Debt | | | | |
| Consolidated Edison (Link #31B) PO Box 1702 New York, NY 10116-1702 | - | | | | | | | 493.66 |

Sheet no. **19** of **88** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                  242,395.47

In re  **Ultimate Escapes Holdings, LLC**                           Case No.  **10-12915**
                                                   ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Continental Stock Transfer & Trust Co.** **17 Battery Place** **New York, NY 10004** | - | | | | | | 5,410.38 |
| Account No. | | | Trade Debt | | | | |
| **Cook County Treasurer** **PO Box 4488** **Carol Stream, IL 60197-4488** | - | | | | | | 6,426.88 |
| Account No. | | | Trade Debt | | | | |
| **Copper Mntn Consol (32 Masters/WATER)** **PO Box 3002** **Copper Mountain, CO 80443** | - | | | | | | 99.00 |
| Account No. | | | Trade Debt | | | | |
| **Cox Communications (116 Howard Apt. #2)** **PO Box 2167** **Omaha, NE 68103** | - | | | | | | 215.41 |
| Account No. | | | Trade Debt | | | | |
| **Cox Communications (30 Mackenzie Ln.)** **PO Box 2167** **Omaha, NE 68103** | - | | | | | | 206.79 |

Sheet no.  **20**  of  **88**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     12,358.46

In re __Ultimate Escapes Holdings, LLC__ , Case No. __10-12915__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Cox Communications (8148 Highpoint) PO Box 78071 Phoenix, AZ 85062 | | - | | | | | 130.72 |
| Account No. | | | Resigned - Inactive Members; Redemption Assurance Program | | | | |
| Crawford, Doreen 300 East 75th Street New York, NY 10021 | | - | | | | | 82,800.00 |
| Account No. | | | Trade Debt | | | | |
| CSC PO Box 13397 Philadelphia, PA 19101-3397 | | - | | | | | 1,113.40 |
| Account No. | | | Trade Debt | | | | |
| Currituck County 2801 Caratoke Hwy PO Box 9 Currituck, NC 27929 | | - | | | | | 5,861.51 |
| Account No. | | | Trade Debt | | | | |
| D&S Appliance and Home Repairs 861 Seafarer Way Charleston, SC 29412 | | - | | | | | 423.75 |

Sheet no. __21__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 90,329.38

In re __Ultimate Escapes Holdings, LLC__ ,     Case No. __10-12915__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Dahlgren Duck 4545 Langland Rd. Dallas, TX 75244 | - | | | | | | | 9,518.01 |
| Account No. | | | | Trade Debt | | | | |
| Dana Communications, Inc. 2 East Broad Street Hopewell, NJ 08525 | - | | | | | | | 4,000.00 |
| Account No. | | | | Independent Contractor | | | | |
| Daniels, Deborah 450 West 24th Street Apt. #2E New York, NY 10011 | - | | | | X | | | 99.00 |
| Account No. | | | | Trade Debt | | | | |
| Dell Business Credit Payment Processing Center PO Box 5275 Carol Stream, IL 60197-5275 | - | | | | | | | 5,381.40 |
| Account No. | | | | Trade Debt | | | | |
| Dell Financial Services Payment Processing Center PO Box 5292 Carol Stream, IL 60197-5292 | - | | | | | | | 1,102.84 |

Sheet no. __22__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     20,101.25

In re **Ultimate Escapes Holdings, LLC** ,     Case No. **10-12915**

         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Delray Beach, City of (1717 S. Ocean Blv PO Box 7959 Delray Beach, FL 33482-7959 | - | | | | | | | 133.58 |
| Account No. | | | | Trade Debt | | | | |
| Deluxe Business Checks & Solutions PO Box 742572 Cincinnati, OH 45274-2572 | - | | | | | | | 480.49 |
| Account No. | | | | Independent Contractor | | | | |
| DeMattos, Sancie PO Box 383746 Waikoloa, HI 96738 | - | | | | X | | | 738.66 |
| Account No. | | | | Settlement Agreement | | | | |
| Dennis Evans 5801 Bingle Road Houston, TX 77092 | - | | | | | | | 231,500.00 |
| Account No. | | | | Pending Litigation | | | | |
| Dennis Evans c/o Michael Graves Brownlee Mountain Law Group, LLC PO Box 2642 Edwards, CO 81632 | - | | | | X | X | X | Unknown |

Sheet no. **23** of **88** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

            Subtotal     **232,852.73**
(Total of this page)

In re __Ultimate Escapes Holdings, LLC__ ,     Case No. __10-12915__

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Desert Highlands**<br>**PO BOX 840204**<br>**Kansas City, MO 64184-0204** | - | | | | | | 2,215.40 |
| Account No. | | | Trade Debt | | | | |
| **Deutsche Bank** | | | | | | | 9,322.72 |
| Account No. | | | Trade Debt | | | | |
| **Directv (384 Valley Woods Rd/44162988)**<br>**PO Box 78626**<br>**Phoenix, AZ 85062-8626** | - | | | | | | 107.64 |
| Account No. | | | Trade Debt | | | | |
| **Dominion North Carolina (617 Hunt Club)**<br>**PO Box 26543**<br>**Richmond, VA 23290-0001** | - | | | | | | 446.96 |
| Account No. | | | Trade Debt | | | | |
| **Dominion North Carolina (830 Hunt Club)**<br>**PO Box 26543**<br>**Richmond, VA 23290-0001** | - | | | | | | 350.85 |

Sheet no. __24__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

          Subtotal
      (Total of this page)      **12,443.57**

In re __Ultimate Escapes Holdings, LLC__ , Case No. __10-12915__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>Drivon, Lawrence<br>697 Montecito Blvd.<br>Napa, CA 94559 | - | | Resigned - Inactive Members; Redemption Assurance Program | | | | 88,500.00 |
| Account No. <br><br>Dugas, Greg<br>202 Ravenswood Lane<br>Lafayette, LA 70508 | - | | Resigned - Inactive Members; Redemption Assurance Program | | | | 123,000.00 |
| Account No. <br><br>Duna Gardens HOA<br>PO Box 15203<br>Sacramento, CA 95851-0203 | - | | Trade Debt | | | | 488.00 |
| Account No. <br><br>Duna La Quinta<br>c/o Pacific Western Bank<br>PO Box 1780<br>Yucca Valley, CA 92286-1780 | - | | Trade Debt | | | | 1,112.00 |
| Account No. <br><br>Eagle County Treasurer<br>PO Box 479<br>500 Broadway<br>Eagle, CO 81631-0479 | - | | Trade Debt | | | | 17,415.14 |

Sheet no. __25__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 230,515.14

In re **Ultimate Escapes Holdings, LLC** , Case No. **10-12915**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| Eagleridge Lodge PO Box 772995 Steamboat Springs, CO 80477 | | - | | | | | | 9.58 |
| Account No. | | | | Short Term Loan Payable | | | | |
| Ed Brown | | | | | | | | 2,178.20 |
| Account No. | | | | Trade Debt | | | | |
| Embarq (239-254-9398/Strada Bella) PO Box 96064 Charlotte, NC 28296 | | - | | | | | | 47.95 |
| Account No. | | | | Trade Debt | | | | |
| Embarq (702-568-0880/Lake Las Vegas) P O BOX 660068 Dallas, TX 75266-0068 | | - | | | | | | 55.47 |
| Account No. | | | | Trade Debt | | | | |
| Embarq (850-534-0951/124 Royal Fern Way) PO Box 96064 Charlotte, NC 28296-0064 | | - | | | | | | 74.92 |

Sheet no. __26__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,366.12

In re  **Ultimate Escapes Holdings, LLC**                                    ,          Case No.   **10-12915**
_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **Evans Plumbing, Inc.** **42 Buttercup Road** **Hailey, ID 83333** | - | | | | | | | 338.73 |
| Account No. | | | | Trade Debt | | | | |
| **Excellent Environmental Services, Inc.** **5375 3rd Road** **Lake Worth, FL 33467** | - | | | | | | | 176.00 |
| Account No. | | | | Trade Debt | | | | |
| **Execucom (5922)** **994 Candia Road** **Manchester, NH 03109** | - | | | | | | | 156.35 |
| Account No. | | | | Trade Debt | | | | |
| **Fabulous Cleaning** **PO Box 53** **Largo, FL 33770** | - | | | | | | | 2,590.00 |
| Account No. | | | | Trade Debt | | | | |
| **FC Ventures, LLC** **77 Coleman Drive** **San Rafael, CA 94901** | - | | | | | | | 11,390.00 |

Sheet no. __27__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     14,651.08

In re **Ultimate Escapes Holdings, LLC** , Case No. **10-12915**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Fisher, Karen 155 Bear Gulch Drive Portola Valley, CA 94028 | - | | Resigned - Inactive Members; Redemption Assurance Program | | | | 64,000.00 |
| Account No. Flesch, William 65 Stirrup Cup Court St Charles, IL 60174 | - | | Resigned - Inactive Members; Redemption Assurance Program | | | | 44,000.00 |
| Account No. Flooring Masters LLC 1310 NE 200 Terrace Miami, FL 33179 | - | | Trade Debt | | | | 150.00 |
| Account No. Florida Keys Aqueduct Authority P.O Box 1479 Key West, FL 33041-1479 | - | | Trade Debt | | | | 140.08 |
| Account No. Fort Collins Utilities (Fort Collins off 117 N. Mason St. Fort Collins, CO 80522-1580 | - | | Trade Debt | | | | 377.21 |

Sheet no. __28__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **108,667.29**

In re __Ultimate Escapes Holdings, LLC_____,  Case No. ____10-12915_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Fox Acres Community Services Corp.** **PO Box 38** **Red Feather Lakes, CO 80545** | - | | | | | | 17.55 |
| Account No. | | | Trade Debt | | | | |
| **FPL (1700 Spanish River Road)** **General  Mail Facility** **Miami, FL 33188** | - | | | | | | 534.32 |
| Account No. | | | Trade Debt | | | | |
| **FPL (1717 Ocean)** **General Mail Facility** **Miami, FL 33188** | - | | | | | | 786.25 |
| Account No. | | | Trade Debt | | | | |
| **FPL (3084 Strada Bella)** **acct 7874753184** **General Mail Facility** **Miami, FL 33188** | - | | | | | | 561.11 |
| Account No. | | | Trade Debt | | | | |
| **Front Range Internet, Inc (Ft. Collins O** **3350 Eastbrook Dr.** **Fort Collins, CO 80525-5731** | - | | | | | | 14,762.29 |

Sheet no. __29__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,661.52

In re    **Ultimate Escapes Holdings, LLC**                            ,    Case No.    **10-12915**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| Gallegos Sanitation Inc. (145 E. Mountai PO Box 1986 Fort Collins, CO 80522 | - | | | | | | | 82.82 |
| Account No. | | | | Trade Debt | | | | |
| Garcia, Luis A. PO Box 4256 Palm Desert, CA 92261-4256 | - | | | | | | | 1,935.00 |
| Account No. | | | | Trade Debt | | | | |
| Garrett Plumbing 15350 1st Street East Madeira Beach, FL 33708 | - | | | | | | | 92.00 |
| Account No. | | | | Trade Debt | | | | |
| Gas Company, The (78062 Calle Norte) PO Box C Mont Pk, CA 91756 | - | | | | | | | 52.91 |
| Account No. | | | | Trade Debt | | | | |
| Gas Company, The (78154 Calle Norte) PO Box C Mont Pk, CA 91756 | - | | | | | | | 8.17 |

Sheet no. __30__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **2,170.90**

In re  **Ultimate Escapes Holdings, LLC**                                    ,        Case No.  ___10-12915___
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Gas Company, The (81190 Golf View Dr.)** **PO Box C** **Mont Pk, CA 91756** | - | | | | | | 22.16 |
| Account No. | | | Trade Debt | | | | |
| **Gas Company, The (Maui)** **PO Box 29850** **Honolulu, HI 96820-2250** | - | | | | | | 690.44 |
| Account No. | | | Trade Debt | | | | |
| **Gaspar Lawn Care** **1023 Madison St** **Largo, FL 33770** | - | | | | | | 920.00 |
| Account No. | | | Trade Debt | | | | |
| **GE Capital** **PO Box 31001-0273** **Pasadena, CA 91110-0273** | - | | | | | | 2,578.73 |
| Account No. | | | Trade Debt | | | | |
| **Genesta Services Group, Inc** **296 Burnt Pine Dr.** **Naples, FL 34119-9750** | - | | | | | | 2,817.50 |

Sheet no. __31__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          7,028.83

In re **Ultimate Escapes Holdings, LLC** , Case No. **10-12915**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Gerber Home Cleaning PO Box 1428 Truckee, CA 96160 | - | | | | | | 2,415.00 |
| Account No. | | | Trade Debt | | | | |
| Golf Estates 1, LLC c/o GPWest, Inc. 5900 N Granite Reef Rd, #100 Scottsdale, AZ 85250 | - | | | | | | 13,542.10 |
| Account No. | | | Trade Debt | | | | |
| Google Inc. 1600 Amphitheatre Parkway Mountain View, CA 94043-1351 | - | | | | | | 17,633.40 |
| Account No. | | | Independent Contractor | | | | |
| Gordon, Kelly 8045 Whitford Ct. Windermere, FL 34786 | - | | | X | | | 183.89 |
| Account No. | | | Trade Debt | | | | |
| Government of the United States Virgin I #N/A #N/A #N/A, #N/A #N/A | - | | | | | | 3,140.25 |

Sheet no. __32__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

36,914.64

In re **Ultimate Escapes Holdings, LLC** , Case No. **10-12915**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| **Green Housekeeping PO Box 825 Avon, CO 81620** | - | | | | | | | 1,280.00 |
| Account No. | | | | Trade Debt | | | | |
| **Greenberg Traurig Attorneys at Law One International Place Boston, MA 02110** | - | | | | | | | 975,827.53 |
| Account No. | | | | Resigned - Inactive Members; Redemption Assurance Program | | | | |
| **Grodsky, David 725 Thorngate Riverwoods, IL 60015** | | | | | | | | 70,680.00 |
| Account No. | | | | Trade Debt | | | | |
| **Hammerhead Termite Control 30385 Quail Roost Trail Big Pine Key, FL 33043** | - | | | | | | | 380.00 |
| Account No. | | | | Trade Debt | | | | |
| **Hartford, The PO BOX 2907 Hartford, CT 06104-2907** | - | | | | | | | 540.46 |

Sheet no. **33** of **88** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **1,048,707.99**

In re __Ultimate Escapes Holdings, LLC_____,  Case No. ___10-12915_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Hawaii Electric Light Co, Inc (Big Islan Acct# 0300-3059-005 P O Box 909 Honolulu, HI 96808-0909 | - | | | | | | 1,842.00 |
| Account No. | | | Trade Debt | | | | |
| Hawaii Electric Light Co., Inc. (#1201) PO Box 909 Honolulu, HI 96808-0909 | - | | | | | | 455.99 |
| Account No. | | | Trade Debt | | | | |
| Hawaii Electric Light Co., Inc. (#1306) PO Box 909 Honolulu, HI 96808-0909 | - | | | | | | 541.68 |
| Account No. | | | Trade Debt | | | | |
| Hawaii, County of (Waikoloa #1201) Real Property Tax Division 101 Pauahi St., Ste 4 Hilo, HI 96720-4224 | - | | | | | | 3,251.73 |
| Account No. | | | Trade Debt | | | | |
| Hawaii, County of (Waikoloa #1306) Real Property Tax Division 101 Pauahi St., Ste 4 Hilo, HI 96720-4224 | - | | | | | | 1,478.98 |

Sheet no. __34__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | 7,570.38

In re **Ultimate Escapes Holdings, LLC**                    Case No. __10-12915__
                                                    ,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Hawaiian Telecom (808-886-1683/#1306) PO Box 30770 Honolulu, HI 96820-0770 | - | | | | | | | 45.04 |
| Account No. | | | | Trade Debt | | | | |
| Hawaiiana Management (#620-067/Unit #120 Lockbox 3290 PO Box 30290 Honolulu, HI 96820-0290 | - | | | | | | | 1,258.92 |
| Account No. | | | | Trade Debt | | | | |
| Hawaiiana Management (#620-078/Unit #130 Lockbox 3290 PO Box 30290 Honolulu, HI 96820-0290 | - | | | | | | | 1,258.92 |
| Account No. | | | | Trade Debt | | | | |
| Heavenly Times Hot Tubs & Billiards PO Box 2118 Dillon, CO 80435 | - | | | | | | | 318.66 |
| Account No. | | | | Trade Debt | | | | |
| Heber Park City Appliance Sales & Svc P O Box 670 Heber City, UT 84032 | - | | | | | | | 89.95 |

Sheet no. __35__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,971.49

In re __Ultimate Escapes Holdings, LLC_____,    Case No. ___10-12915_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Henderson, City of PO Box 52767 Phoenix, AZ 85072-2767 | | - | | | | | 2,132.21 |
| Account No. | | | Trade Debt | | | | |
| Henriquez, Danise D. PO Box 1129 Key West, FL 33041-1129 | | - | | | | | 2,770.63 |
| Account No. | | | Trade Debt | | | | |
| Hilltop Laundry 5600 McDonald Avenue Key West, FL 33040 | | - | | | | | 895.48 |
| Account No. | | | Trade Debt | | | | |
| Holy Cross Energy (Charter #2110) PO Box 2150 Glenwood Springs, CO 81602-2150 | | - | | | | | 81.10 |
| Account No. | | | Trade Debt | | | | |
| Holy Cross Energy (Beaver Crk Ldg 506) Acct 457019505 PO Box 2150 Glenwood Springs, CO 81602-2150 | | - | | | | | 271.28 |

Sheet no. __36__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 6,150.70 |

In re **Ultimate Escapes Holdings, LLC**                    Case No. **10-12915**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Home Team Pest Defense** **415 Mountain Dr** **Suite 1** **Destin, FL 32541-2349** | | - | | | | | 197.95 |
| Account No. | | | Trade Debt | | | | |
| **Ice-Masters** **6218 Melrose** **Shawnee, KS 66203** | | - | | | | | 168.44 |
| Account No. | | | Trade Debt | | | | |
| **ICR** **450 Post Road East** **Westport, CT 06880** | | - | | | | | 30,750.00 |
| Account No. | | | Trade Debt | | | | |
| **Idaho Power (30 Mackenzie)** **Acct 0027779749** **c/o Processing Center** **Seattle, WA 98124-1966** | | - | | | | | 228.71 |
| Account No. | | | Trade Debt | | | | |
| **Idaho Power (Plaza 2)** **c/o Processing Center** **PO Box 34966** **Seattle, WA 98124-1966** | | - | | | | | 123.21 |

Sheet no. __37__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**31,468.31**

In re  **Ultimate Escapes Holdings, LLC**                               Case No.  **10-12915**
                                                    ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| IKON Financial Services PO Box 740540 Atlanta, GA 30374-0540 | | - | | | | | | 1,111.88 |
| Account No. | | | | Trade Debt | | | | |
| IKON Office Solutions 6700 Sugarloaf Parkway Duluth, GA 30097 | | - | | | | | | 129.93 |
| Account No. | | | | Trade Debt | | | | |
| Incline Village Hot Tub 2583 Fremont Minden, NV 89423 | | - | | | | | | 651.18 |
| Account No. | | | | Trade Debt | | | | |
| Inn at Silverlake Condo Association PO Box 680067 Park City, UT 84068-0067 | | - | | | | | | 13,285.00 |
| Account No. | | | | Trade Debt | | | | |
| Integrated Environments, LLC 1302 S. Dale Mabry Tampa, FL 33629 | | - | | | | | | 346.09 |

Sheet no. __38__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**15,524.08**

In re __Ultimate Escapes Holdings, LLC_____,    Case No. ____10-12915_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| InterCall PO Box 281866 Atlanta, GA 30384-1866 | - | | | | | | 13,467.44 |
| Account No. | | | Trade Debt | | | | |
| Intermountain Gas Company (116 Howard/2) PO Box 64 Boise, ID 83732 | - | | | | | | 64.24 |
| Account No. | | | Trade Debt | | | | |
| Intermountain Gas Company (30 Mackenzie) PO Box 64 Boise, ID 83732 | - | | | | | | 96.36 |
| Account No. | | | Trade Debt | | | | |
| It's All About Cleaning PO Box 853 Coachella, CA 92236 | - | | | | | | 1,680.00 |
| Account No. | | | Settlement Agreement | | | | |
| Ito Group c/o Gordon & Rhees LLP, 275 Battery Stre San Francisco, CA 94111 | - | | | | | | 140,266.71 |

Sheet no. __39__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         155,574.75

In re __Ultimate Escapes Holdings, LLC__ , Case No. ___10-12915___
　　　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jacobs Company<br>8955 Guilford Rd.<br>Suite 260<br>Columbia, MD 21046 | - | | | Resigned - Inactive Members; Redemption Assurance Program | | | | 117,333.33 |
| Account No.<br><br>Johnson, Russell<br>5355 Bennett Valley Rd.<br>Santa Rosa, CA 95404 | - | | | Resigned - Inactive Members; Redemption Assurance Program | | | | 113,166.67 |
| Account No.<br><br>Jon Y. Cheigh<br>c/o Lindquist & Vennum, LLP, 600 17th St<br>Denver, CO 80202 | - | | | Settlement Agreement | | | | 95,000.00 |
| Account No.<br><br>Kenneth D. Phillips<br>74 Austin Avenue<br>San Anselmo, CA 94960-2922 | - | | | Settlement Agreement | | | | 150,000.00 |
| Account No.<br><br>Kennett Construction LLC<br>PO Box 41<br>Ridgway, CO 81432 | - | | | Trade Debt | | | | 100.00 |

Sheet no. __40__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　475,600.00

In re  **Ultimate Escapes Holdings, LLC**                                           Case No.  **10-12915**
_____,
                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| **Key Lime Art Studio** **919 NE 5th Ave.** **Ft. Lauderdale, FL 33304** | - | | | | | | | 500.00 |
| Account No. | | | | Trade Debt | | | | |
| **Key West, City of** **Revenue Department** **PO Box 1359** **Key West, FL 33041-1359** | - | | | | | | | 196.60 |
| Account No. | | | | Trade Debt | | | | |
| **Keys Energy Service** **2101260-26** **P O Box 6048** **Key West, FL 33041-6048** | - | | | | | | | 962.10 |
| Account No. | | | | Trade Debt | | | | |
| **Kiawah Island Utility (151** **Broomsedge La** **31 Sora Rail Road** **Kiawah Island, SC 29455-5648** | - | | | | | | | 162.03 |
| Account No. | | | | Trade Debt | | | | |
| **Kiawah Island Utility, Inc. (534 Buffleh** **31 Sora Rail Road** **Kiawah Island** **Johns Island, SC 29455-5648** | - | | | | | | | 180.28 |

Sheet no. __41__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,001.01**

In re **Ultimate Escapes Holdings, LLC**                     Case No. **10-12915**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| Kingery & Crouse, P.A. 2801 W. Busch Blvd. Suite 200 Tampa, FL 33618-4500 | - | | | | | | | 97,221.46 |
| Account No. | | | | Trade Debt | | | | |
| Kissimmee Utility Authority (7471 Gather PO Box 850001 Orlando, FL 32825-0096 | - | | | | | | | 103.41 |
| Account No. | | | | Trade Debt | | | | |
| Klemczak, Robert 5443 Chicory Lane Lake Worth, FL 33463 | - | | | | | | | 3,500.00 |
| Account No. | | | | Trade Debt | | | | |
| La Costa Resort Villas HOA Wells Fargo Bank PO Box 49059 San Jose, CA 95161-9059 | - | | | | | | | 5,381.28 |
| Account No. | | | | Trade Debt | | | | |
| La Mirada Plaza 3501 W. Vine Street Suite 335 Kissimmee, FL 34741 | - | | | | | | | 26,643.77 |

Sheet no. **42** of **88** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     132,849.92

In re **Ultimate Escapes Holdings, LLC**                               Case No. **10-12915**
                                                                    ,
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Lake Las Vegas Communications(60 Luce De 9674 E Arapahoe Rd, PMB 202 Greenwood Village, CO 80112 | - | | | | | | | 163.43 |
| Account No. | | | | Trade Debt | | | | |
| Lake Las Vegas Master c/o Excellence Community Mgmt, LLC 601 Whitney Ranch Dr B-10 Henderson, NV 89014 | - | | | | | | | 25.00 |
| Account No. | | | | Trade Debt | | | | |
| Lake Tahoe Digital Productions P.O. Box 3685 Olympic Valley, CA 96146 | - | | | | | | | 255.00 |
| Account No. | | | | Trade Debt | | | | |
| Larimer County Treasurer Myrna J. Rodenberger PO Box 2336 Fort Collins, CO 80522-2336 | - | | | | | | | 2,571.98 |
| Account No. | | | | Trade Debt | | | | |
| Lawton Printers, Inc. 185 Anchor Rd. Casselberry, FL 32707 | - | | | | | | | 3,446.47 |

Sheet no. **43** of **88** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        6,461.88

In re **Ultimate Escapes Holdings, LLC** , Case No. **10-12915**
_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Resigned - Inactive Members; Redemption Assurance Program | | | | |
| Leahy, Bernard 1525 11 Ave. NE Medicine Hat, T1A 2S6 CANADA | - | | | | | | 113,466.67 |
| Account No. | | | Independent Contractor | | | | |
| LeClair, Robin 1518 Newbury Street Charleston, SC 29412 | - | | | X | | | 2,060.00 |
| Account No. | | | Trade Debt | | | | |
| Level 3 Communications LLC c/i ICG Remit Ctr. Department 182 Denver, CO 80291-0182 | - | | | | | | 6,111.23 |
| Account No. | | | Resigned - Inactive Members; Redemption Assurance Program | | | | |
| Lewis, John 44 Glen Abbey Drive Dallas, TX 75248 | - | | | | | | 24,000.00 |
| Account No. | | | Trade Debt | | | | |
| Lindquist & Vennum PLLP COLTAF Client Tr | - | | | | | | 2,737.50 |

Sheet no. **44** of **88** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — **148,375.40**

In re __Ultimate Escapes Holdings, LLC__ ,     Case No. __10-12915__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Link Condominium, The c/o Cooper Square Realty, Inc. PO Box 56007 Newark, NJ 07101-0001 | - | | | | | | | 1,906.17 |
| Account No. | | | | Trade Debt | | | | |
| Lotus Property Management PO Box 6394 LaQuinta, CA 92248 | - | | | | | | | 1,424.00 |
| Account No. | | | | Trade Debt | | | | |
| Luxury Marketing Council Florida, The 1825 Ponce de Leon Blvd #187 Coral Gables, FL 33134 | - | | | | | | | 750.00 |
| Account No. | | | | Trade Debt | | | | |
| Lynch, Linda F. 1704 Edmundshire Road Orlando, FL 32812-2759 | - | | | | | | | 25.45 |
| Account No. | | | | Trade Debt | | | | |
| Majestic Pool Services, Inc. 2940 South Horseshoe Drive Suite 500 Naples, FL 34104 | - | | | | | | | 396.34 |

Sheet no. __45__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     4,501.96

In re **Ultimate Escapes Holdings, LLC**                    Case No. **10-12915**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Maplewood Landscape Services, Inc. 1470 Staci Drive Greensboro, GA 30642 | - | | | | | | 831.00 |
| Account No. | | | Trade Debt | | | | |
| Marco Romero Computer Services PO Box 4956 Ketchum, ID 83340 | - | | | | | | 95.00 |
| Account No. | | | Trade Debt | | | | |
| Marco Romero Computer Services 131 Fourth Street West Ketchum, ID 83340 | - | | | | | | 95.00 |
| Account No. | | | Trade Debt | | | | |
| Maricopa County Treasurer c/o David Schweikert 301 W. Jefferson St. #100 Phoenix, AZ 85003-2199 | - | | | | | | 5,221.61 |
| Account No. | | | Trade Debt | | | | |
| Marshall & Stevens Incorporated Bank of America Plaza 101 E. Kennedy Blvd., Ste 3425 Tampa, FL 33602-5154 | - | | | | | | 6,648.01 |

Sheet no. **46** of **88** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    12,890.62

In re  **Ultimate Escapes Holdings, LLC**                              ,     Case No.  **10-12915**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Pending Litigation | | | | |
| **Mary Corkill** | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | Trade Debt | | | | |
| **Mateo, Rebeca**<br>**422 South F St.**<br>**#2**<br>**Lake Worth, FL 33460** | - | | | | | | |
| | | | | | | | **890.00** |
| Account No. | | | Trade Debt | | | | |
| **Maui Clean by Dorene**<br>**340 Kaiola Place**<br>**Kihei, HI 96753** | - | | | | | | |
| | | | | | | | **240.00** |
| Account No. | | | Trade Debt | | | | |
| **Maui, County of**<br>**Peal Property Tax Division**<br>**PO Box 1405**<br>**Wailuku, HI 96793-6405** | - | | | | | | |
| | | | | | | | **67,391.83** |
| Account No. | | | Trade Debt | | | | |
| **Maximum Comfort Pool & Spa, Inc.**<br>**PO Box 2670**<br>**Vail, CO 81658** | - | | | | | | |
| | | | | | | | **257.67** |

Sheet no. __47__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **68,779.50**

In re  **Ultimate Escapes Holdings, LLC**                                    Case No. ___**10-12915**___
                                              ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No.<br><br>McDonald, Creg<br>2704 Valleybrook South<br>Champaign, IL 61822 | - | | | | Resigned - Inactive Members; Redemption Assurance Program | | | | 132,610.00 |
| Account No.<br><br>McLeod, Michael<br>5970 SW 18th Street<br>#166<br>Boca Raton, FL 33433 | - | | | | Trade Debt | | | | 98.08 |
| Account No.<br><br>Mead, Ian<br>6641 Kyles Station Road<br>Liberty Township, OH 45044 | - | | | | Resigned - Inactive Members; Redemption Assurance Program | | | | 120,333.33 |
| Account No.<br><br>Mediacom (753 Western Lake Dr)<br>PO Box 105327<br>Atlanta, GA 30348-5327 | - | | | | Trade Debt | | | | 85.53 |
| Account No.<br><br>Medrano, Efrain<br>53970 Ave Mendoza<br>LaQuinta, CA 92253 | - | | | | Trade Debt | | | | 765.00 |

Sheet no. __**48**__ of __**88**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **253,891.94**

In re __Ultimate Escapes Holdings, LLC__ , Case No. ___10-12915___
<br>Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Independent Contractor | | | | |
| MegaForce, LLC<br>12880 Metcalf Avenue<br>Overland Park, KS 66213 | - | | | | | X | | 14,384.00 |
| Account No. | | | | Due Rebalancing House Credits | | | | |
| Member House Credits | - | | | | | X | | 514,073.83 |
| Account No. | | | | Trade Debt | | | | |
| Mendoza, Claudia<br>PO Box 3374<br>Hailey, ID 83333 | - | | | | | | | 360.00 |
| Account No. | | | | Trade Debt | | | | |
| Midway Window And Glass Repair Inc.<br>2114 Home Ave.<br>Berwyn, IL 60402 | - | | | | | | | 250.00 |
| Account No. | | | | Trade Debt | | | | |
| Mighty Maid Cleaning Service, Inc.<br>PO Box 344<br>Point Harbor, NC 27964 | - | | | | | | | 6,100.00 |

Sheet no. __49__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  535,167.83

In re **Ultimate Escapes Holdings, LLC**                        ,       Case No. **10-12915**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Resigned - Inactive Members; Redemption Assurance Program | | | | |
| Minopoli, Tony 11 Balsam Circle Shelton, CT 06484 | - | | | | | | 71,400.00 |
| Account No. | | | Notes Payable | | | | |
| Mintz Levin Cohn Ferris Glovsky and Popeo P.C. Chrysler Center 66 Third Avenue New York, NY 10017 | - | | | | | | 375,000.00 |
| Account No. | | | Trade Debt | | | | |
| Mitel Leasing 1140 West Loop North Houston, TX 77055 | - | | | | | | 716.23 |
| Account No. | | | Trade Debt | | | | |
| Molly Maid of Greater Charleston PO Box 2247 Mount Pleasant, SC 29464 | - | | | | | | 12,702.00 |
| Account No. | | | Trade Debt | | | | |
| Mondragon, Guillermo PO Box 1452 Mecca, CA 92254 | - | | | | | | 250.00 |

Sheet no. **50** of **88** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**460,068.23**

In re __Ultimate Escapes Holdings, LLC__ ,     Case No. __10-12915__

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Monogram Real Estate** | - | | **Short Term Loan Payable** | | | | 112,185.78 |
| Account No. <br><br> **Mountain Peak Services** <br> **PO Box 8583** <br> **Jackson, WY 83002** | - | | **Trade Debt** | | | | 530.19 |
| Account No. <br><br> **Mountain Resorts** <br> **2150 Resort Drive** <br> **Suite 100** <br> **Steamboat Springs, CO 80487** | - | | **Trade Debt** | | | | 300.00 |
| Account No. <br><br> **Mountain Road Storage** <br> **101 Weeks Hill Road** <br> **Stowe, VT 05672** | - | | **Trade Debt** | | | | 100.00 |
| Account No. <br><br> **Mountain Village Appliance** <br> **PO Box 1139** <br> **Telluride, CO 81435-1139** | - | | **Trade Debt** | | | | 90.00 |

Sheet no. __51__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                  Subtotal                113,205.97 <br> (Total of this page)

In re **Ultimate Escapes Holdings, LLC**                          Case No. __10-12915__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Mountain Village Cable (Cabin #4)** **455 Mountain Village Blvd.** **Suite A** **Mountain Village, CO 81435-9415** | - | | | | | | 59.50 |
| Account No. | | | Trade Debt | | | | |
| **Mountain Village Cable (Cabin #8)** **455 Mountain Village Blvd.** **Suite A** **Mountain Village, CO 81435-9415** | - | | | | | | 59.50 |
| Account No. | | | Trade Debt | | | | |
| **Mountaineer (M3012)** **2150 Resort Drive** **Suite 100** **Steamboat Springs, CO 80487** | - | | | | | | 3,272.68 |
| Account No. | | | Trade Debt | | | | |
| **Mt. Lodge @ Telluride** **457 Mountain Village Blvd.** **Telluride, CO 81432** | - | | | | | | 20,040.81 |
| Account No. | | | Trade Debt | | | | |
| **Nancy's Garden Care** **PO Box 2944** **Silverthorne, CO 80498** | - | | | | | | 640.00 |

Sheet no. __52__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    24,072.49

In re __Ultimate Escapes Holdings, LLC__ ,    Case No. ___10-12915___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| National Corporate Research, LTD 10 East 40th Street 10th Floor New York, NY 10016 | - | | | | | | | 158.00 |
| Account No. | | | | Trade Debt | | | | |
| National Registered Agents, Inc. PO Box 927 West Windsor, NJ 08550-0927 | - | | | | | | | 3,510.00 |
| Account No. | | | | Trade Debt | | | | |
| Necco Coffee 1001 East 11th Street Kansas City, MO 64106 | - | | | | | | | 399.11 |
| Account No. | | | | Trade Debt | | | | |
| Nelson, Brian #N/A #N/A #N/A, #N/A #N/A | - | | | | | | | 2,500.00 |
| Account No. | | | | Trade Debt | | | | |
| Neptune Refreshments (1070 Carolyn's Pla PO Box 41 Watkinsville, GA 30677 | - | | | | | | | 13.91 |

Sheet no. __53__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,581.02

In re  **Ultimate Escapes Holdings, LLC**                                    ,      Case No. _____**10-12915**_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **Nevada Energy (60 Luce Del Sole)** **PO Box 30086** **Reno, NV 89520-3086** | - | | | | | | | 458.85 |
| Account No. | | | | Trade Debt | | | | |
| **Nichols Landscapes** **PO BOX 1115** **Ketchum, ID 83340** | - | | | | | | | 1,845.00 |
| Account No. | | | | Trade Debt | | | | |
| **Night Heron Cottage** **C/O Ravenel Assoc.** **PO Box 77039** **Minneapolis, MN 55480-7739** | - | | | | | | | 335.00 |
| Account No. | | | | Trade Debt | | | | |
| **Night Owl's Cleaning Service** **P O BOX 661** **Lahaina, HI 96761** | - | | | | | | | 87.50 |
| Account No. | | | | Trade Debt | | | | |
| **Northern Colorado Paper** **295 71st Ave** **Greeley, CO 80634** | - | | | | | | | 70.20 |

Sheet no. __**54**__ of __**88**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **2,796.55**

In re __Ultimate Escapes Holdings, LLC_____,     Case No. ___10-12915_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Nunez Chavez, Brisa P.O. Box 3374 Hailey, ID 83333 | | - | | | | | 340.00 |
| Account No. | | | Trade Debt | | | | |
| Nunez, Ana Berta c/o Claudia Mendoza PO Box 3374 Hailey, ID 83333 | | - | | | | | 490.00 |
| Account No. | | | Trade Debt | | | | |
| NV Energy (611 Caddie Ct.) PO Box 30052 Reno, NV 89520 | | - | | | | | 64.47 |
| Account No. | | | Trade Debt | | | | |
| NV Energy (929 Northwood Blvd #104) PO Box 30065 Reno, NV 89520-3065 | | - | | | | | 65.39 |
| Account No. | | | Trade Debt | | | | |
| NYC Department of Finance PO Box 32 New York, NY 10008-0032 | | - | | | | | 68,789.78 |

Sheet no. __55__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     69,749.64

In re __Ultimate Escapes Holdings, LLC__ , Case No. __10-12915__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Omni (Laundry - Telluride) 475 28 1/2 Road Grand Junction, CO 81501 | - | | | | | | 867.96 |
| Account No. | | | Trade Debt | | | | |
| On The Fly Pest & Rodent Control, Inc 78206 Varner Rd., Ste D#235 Palm Desert, CA 92211 | - | | | | | | 75.60 |
| Account No. | | | Trade Debt | | | | |
| Online-Rewards 3102 Maple Avenue Suite 450 Dallas, TX 75201 | - | | | | | | 1,350.00 |
| Account No. | | | Independent Contractor | | | | |
| OrionNet Systems, LLC PO Box 21037 Oklahoma City, OK 73156 | - | | | X | | | 3,600.00 |
| Account No. | | | Trade Debt | | | | |
| OxfordMaids 545 8th Avenue 10th Floor New York, NY 10018 | - | | | | | | 6,072.49 |

Sheet no. __56__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,966.05

In re __Ultimate Escapes Holdings, LLC_____,    Case No. ____10-12915____
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Settlement Agreement | | | | |
| P&S LLC 2576 S. Milwaukee Denver, CO 80210 | | - | | | | | | |
| | | | | | | | | 135,000.00 |
| Account No. | | | | Pending Litigation | | | | |
| P&S LLC c/o Lindquist & Vennum, PLLP Attn: Tiffanie D. Stasiak 600 17th St, Suite 1800S | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Trade Debt | | | | |
| Pallante Plumbing & Heating, LLC 71201 Winchester Trl Montrose, CO 81403 | | - | | | | | | |
| | | | | | | | | 267.12 |
| Account No. | | | | Trade Debt | | | | |
| Palm Beach Lifts, Inc 1748 Australian Ave N, Ste 14 Riviera Beach, FL 33404 | | - | | | | | | |
| | | | | | | | | 290.00 |
| Account No. | | | | Trade Debt | | | | |
| Paragon Pest Control PO Box 520 Tahoe Vista, CA 96148 | | - | | | | | | |
| | | | | | | | | 60.00 |

Sheet no. __57__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

135,617.12

In re  **Ultimate Escapes Holdings, LLC**                                                  Case No.  **10-12915**
                                                                                  ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Park City Property Care**<br>**PO BOX 683322**<br>**Park City, UT 84068** | | - | | | | | 3,772.50 |
| Account No. | | | Resigned - Inactive Members;<br>Redemption Assurance Program | | | | |
| **Parker, Michael**<br>**2 Players Trail**<br>**The Woodlands, TX 77382** | | - | | | | | 181,800.00 |
| Account No. | | | Resigned - Inactive Members;<br>Redemption Assurance Program | | | | |
| **Parrot, Blaine**<br>**13051 W. 79th Place**<br>**Arvada, CO 80005** | | - | | | | | 157,600.00 |
| Account No. | | | Trade Debt | | | | |
| **PC Conferencing**<br>**11177 West 8th Avenue**<br>**Suite 121**<br>**Lakewood, CO 80215** | | - | | | | | 232.77 |
| Account No. | | | Trade Debt | | | | |
| **Pearce, Melly**<br>**PO Box 680954**<br>**Park City, UT 84068** | | - | | | | | 3,655.00 |

Sheet no.  **58**  of  **88**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    347,060.27

In re __Ultimate Escapes Holdings, LLC__ ,    Case No. __10-12915__
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| **Perfectionist, The**<br>**PMB 307**<br>**4727 East Bell Road-Ste 45**<br>**Phoenix, AZ 85032** | | - | | | | | | 2,259.56 |
| Account No. | | | | Trade Debt | | | | |
| **Pitney Bowes**<br>**PO Box 371887**<br>**Pittsburgh, PA 15250-7887** | | - | | | | | | 428.67 |
| Account No. | | | | Trade Debt | | | | |
| **Pitney Bowes**<br>**PO Box 371896**<br>**Pittsburgh, PA 15250-7896** | | - | | | | | | 321.75 |
| Account No. | | | | Trade Debt | | | | |
| **Plantation Cablevision (6918/ 1070**<br>**Carol**<br>**PO Box 4494**<br>**Eatonton, GA 31024-4494** | | - | | | | | | 84.90 |
| Account No. | | | | Trade Debt | | | | |
| **Plantation Cablevision (7755/ 5093**<br>**Brown**<br>**PO Box 4494**<br>**Eatonton, GA 31024-4494** | | - | | | | | | 108.85 |

Sheet no. __59__ of __88__ sheets attached to Schedule of      Subtotal      | 3,203.73 |
Creditors Holding Unsecured Nonpriority Claims             (Total of this page)

In re   **Ultimate Escapes Holdings, LLC**                                    ,      Case No.   **10-12915**
                                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Pool Man of Key West Inc., The** **PO Box 5176** **Key West, FL 33045-5176** | | - | | | | | 422.00 |
| Account No. | | | Trade Debt | | | | |
| **Priceless Plumbing, LLC** **48412 N. Black Canyon Hwy,** **Suite 238** **New River, AZ 85087** | | - | | | | | 693.55 |
| Account No. | | | Trade Debt | | | | |
| **Priority One A/C and Heating** **PO Box 1681** **Palm Desert, CA 92261** | | - | | | | | 620.00 |
| Account No. | | | Trade Debt | | | | |
| **Pro-Tech Properties** **8912 E. Pinnacle Peak Road** **Suite F-9 #125** **Scottsdale, AZ 85255** | | - | | | | | 1,840.00 |
| Account No. | | | Trade Debt | | | | |
| **Progress Energy (7471 Gathering Loop)** **PO Box 33199** **St. Petersburg, FL 33733-8199** | | - | | | | | 1,029.42 |

Sheet no. __60__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **4,604.97**

In re  **Ultimate Escapes Holdings, LLC**        ,    Case No.  **10-12915**

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| **ProngHorn (100517/Swallows Nest)** **65600 Pronghorn Club Drive** **Bend, OR 97701** | - | | | | | | | 21,585.61 |
| Account No. | | | | Trade Debt | | | | |
| **Protection Plus** **5450 MacDonald Ave, #5** **Key West, FL 33040-5902** | - | | | | | | | 90.75 |
| Account No. | | | | Trade Debt | | | | |
| **Puntacana Resort & Club** | - | | | | | | | 21,319.19 |
| Account No. | | | | Independent Contractor | | | | |
| **Putnam, Lisa** **79738 Dandelion Drive** **LaQuinta, CA 92253** | - | | | | X | | | 363.25 |
| Account No. | | | | Trade Debt | | | | |
| **Pyrofax Energy (640434/ 384 Valley Woods** **12 Knapp Hill Rd** **Chestertown, NY 12817** | - | | | | | | | 380.02 |

Sheet no. __61__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **43,738.82**

In re __Ultimate Escapes Holdings, LLC_____ ,    Case No. ____10-12915_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Quadis Technologies 210 Gateway, Suite 120 Lincoln, NE 68505 | - | | | | | | | 2,021.25 |
| Account No. | | | | Trade Debt | | | | |
| Qwest (208-725-0176/30 Mackenzie Lane) PO Box 173384 Denver, CO 80217-3384 | - | | | | | | | 86.88 |
| Account No. | | | | Trade Debt | | | | |
| Qwest (208-725-0337/116 Howard #2) PO Box 173384 Denver, CO 80217-3384 | - | | | | | | | 86.88 |
| Account No. | | | | Trade Debt | | | | |
| Qwest (480-488-6591/8148 Highpoint) PO Box 29039 Phoenix, AZ 85038 | - | | | | | | | 126.69 |
| Account No. | | | | Trade Debt | | | | |
| Qwest (480-563-3619/Happy Valley Rd.) PO Box 29040 Phoenix, AZ 85038-9040 | - | | | | | | | 78.07 |

Sheet no. __62__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,399.77

In re __Ultimate Escapes Holdings, LLC_____,    Case No. ___10-12915_____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| Qwest (541-382-2313/Swallows/Pronghorn) PO Box 91155 Seattle, WA 98111-9255 | | - | | | | | | 168.38 |
| Account No. | | | | Trade Debt | | | | |
| Qwest (970-369-7717/Cabin #8) 970-369 7717 646B PO Box 173384 Denver, CO 80217-3384 | | - | | | | | | 141.20 |
| Account No. | | | | Trade Debt | | | | |
| Qwest (970-369-7782/Cabin #4) PO Box 173638 Denver, CO 80217-3638 | | - | | | | | | 128.14 |
| Account No. | | | | Trade Debt | | | | |
| Qwest (970-472-1627/ 145 E. Mountain Ave PO Box 29040 Phoenix, AZ 85038-9040 | | - | | | | | | 50.44 |
| Account No. | | | | Trade Debt | | | | |
| Qwest (970-871-4860/3012 Mountaineer #13 PO Box 173638 Denver, CO 80217 | | - | | | | | | 114.11 |

Sheet no. __63__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

602.27

In re   **Ultimate Escapes Holdings, LLC**                                                     ,   Case No.   **10-12915**
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Qwest (970-879-2184/Eagle Ridge #311) PO Box 29040 Phoenix, AZ 85038-9040 | - | | | | | | 53.45 |
| Account No. | | | Resigned - Inactive Members; Redemption Assurance Program | | | | |
| Reardon, Patrick 5053 Marble Arch Rd. Winston-Salem, NC 27104 | - | | | | | | 119,066.67 |
| Account No. | | | Trade Debt | | | | |
| Regional Utilities (753 Western Lake Dri 4432 US Highway 98 East Santa Rosa Beach, FL 32459 | - | | | | | | 159.17 |
| Account No. | | | Trade Debt | | | | |
| Regoinal Utilities (124 Royal Fern Way) 4432 US Highway 98 East Santa Rosa Beach, FL 32459 | - | | | | | | 71.42 |
| Account No. | | | Trade Debt | | | | |
| Regus Management Group, LLC PO Box 842456 Dallas, TX 75284-2456 | - | | | | | | 1,389.62 |

Sheet no. __64__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**120,740.33**

In re  **Ultimate Escapes Holdings, LLC**                                        Case No. __10-12915__

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Reynolds Plantation (#0007593/Carolyns P PO Box 405076 Atlanta, GA 30384-5076 | - | | | | | | 5,036.07 |
| Account No. | | | Trade Debt | | | | |
| Reynolds Plantation (0009321/Browns Rd) PO Box 405076 Atlanta, GA 30384-5076 | - | | | | | | 15,296.48 |
| Account No. | | | Resigned - Inactive Members; Redemption Assurance Program | | | | |
| Rhee, M./Kim, S. 241 Harbor Street Glencoe, IL 60022 | - | | | | | | 140,000.00 |
| Account No. | | | Short Term Loan | | | | |
| Richard Keith 3213 Shore Road Fort Collins, CO 80524-1687 | - | | | | | | 54,369.15 |
| Account No. | | | Trade Debt | | | | |
| RMG Maui - Resort Management Group P O BOX 2366 Kailua-Kona, HI 96745 | - | | | | | | 890.64 |

Sheet no. __65__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             215,592.34

In re **Ultimate Escapes Holdings, LLC**                            Case No. __10-12915__
_____ ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Rocky Mountain Power (50 Potter Lane)** 1033 NE 6th Avenue Portland, OR 97256-0001 | - | | | | | | 118.10 |
| Account No. | | | Trade Debt | | | | |
| **Rocky Mountain Power (Silverlake #2)** 1033 NE 6th Avenue Portland, OR 97256-0001 | - | | | | | | 115.15 |
| Account No. | | | Trade Debt | | | | |
| **Rocky Mountain Power (Silverlake #6)** 1033 NE 6th Avenue Portland, OR 97256-0001 | - | | | | | | 210.54 |
| Account No. | | | Trade Debt | | | | |
| **Rome Aire Services, Inc.** 1701 Costa Del Sol Boca Raton, FL 33432 | - | | | | | | 437.50 |
| Account No. | | | Trade Debt | | | | |
| **Romero, Brenda Salinas** c/o Claudia Mendoza PO Box 3374 Hailey, ID 83333 | - | | | | | | 300.00 |

Sheet no. __66__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,181.29

In re **Ultimate Escapes Holdings, LLC** , Case No. **10-12915**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Rosales, Maria Teresa** **10955 SW 15th Street** **Apt. #102** **Pembroke Pines, FL 33025** | - | | | | | | 1,750.00 |
| Account No. | | | Trade Debt | | | | |
| **Routt County Treasurer** **PO Box 770907** **Steamboat Springs, CO 80477** | - | | | | | | 3,164.94 |
| Account No. | | | Trade Debt | | | | |
| **Roy, Brian W** **904 Olivia St.** **Key West, FL 33040** | - | | | | | | 930.55 |
| Account No. | | | Trade Debt | | | | |
| **Rural Resources, LLC** **PO Box 457** **Stowe, VT 05672-0457** | - | | | | | | 5,030.53 |
| Account No. | | | Trade Debt | | | | |
| **San Miguel County Treasurer** **Janice M Stout** **PO Box 488** **Telluride, CO 81435** | - | | | | | | 21,358.41 |

Sheet no. __67__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 32,234.43

In re __Ultimate Escapes Holdings, LLC_____,    Case No. ____10-12915_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Santamarina ye Seta | - | | | | | | | |
| | | | | | | | | 675.00 |
| Account No. | | | | Settlement Agreement | | | | |
| Scherer Tech, Inc. and William Scherer 2583 NW 23 Way Boca Raton, FL 33431 | - | | | | | | | |
| | | | | | | | | 112,500.00 |
| Account No. | | | | Trade Debt | | | | |
| Scottsdale Greens 9211 W. Deanna Drive Peoria, AZ 85382-5365 | - | | | | | | | |
| | | | | | | | | 655.00 |
| Account No. | | | | Trade Debt | | | | |
| SDA Management Services, Inc. PO Box 990222 Naples, FL 34116-6043 | - | | | | | | | |
| | | | | | | | | 300.00 |
| Account No. | | | | Trade Debt | | | | |
| Seaside Cleaning/Natasha Barona 2313 Patterson Avenue Key West, FL 33040 | - | | | | | | | |
| | | | | | | | | 1,470.00 |

Sheet no. __68__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          115,600.00

In re  **Ultimate Escapes Holdings, LLC**                                    ,          Case No.  **10-12915**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| **Security Equipment Inc.** 13505 C Street Omaha, NE 68144 | - | | | | | | 712.53 |
| Account No. | | | **Trade Debt** | | | | |
| **Sentinel Fire & Security** PO Box 3368 Ketchum, ID 83340 | - | | | | | | 70.00 |
| Account No. | | | **Resigned - Inactive Members; Redemption Assurance Program** | | | | |
| **Shalett, Bruce** 5 Lincoln Woods Purchase, NY 10577 | - | | | | | | 24,000.00 |
| Account No. | | | **Trade Debt** | | | | |
| **Shareholder.com** Lockbox 30200 PO Box 8500 Philadelphia, PA 19178-0200 | - | | | | | | 8,040.00 |
| Account No. | | | **Trade Debt** | | | | |
| **Sherpa Report LLC** 117 Prospect St. Newton, MA 02465 | - | | | | | | 20,000.00 |

Sheet no.  **69**  of  **88**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                **52,822.53**

In re  **Ultimate Escapes Holdings, LLC**                                    ,        Case No.   **10-12915**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Sierra Integrated Systems Inc. 8060 Double R Blvd., Ste 500 Reno, NV 89511 | - | | | | | | 142.50 |
| Account No. | | | Independent Contractor | | | | |
| Silver Sector, LLC 12237 S. Crest Drive Olathe, KS 66061 | - | | | X | | | 8,800.00 |
| Account No. | | | Resigned - Inactive Members; Redemption Assurance Program | | | | |
| Skerker, Robert 2615 Walden Ave Buffalo, NY 14225 | - | | | | | | 64,000.00 |
| Account No. | | | Trade Debt | | | | |
| Sliding Door Doctor, The 6900 Daniels Pkwy., Ste 29 Fort Myers, FL 33912-7522 | - | | | | | | 175.00 |
| Account No. | | | Trade Debt | | | | |
| Snake River Lodge-#231 PO Box 348 7710 Granite Loop Road Teton Village, WY 83025 | - | | | | | | 8,059.66 |

Sheet no. __70__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **81,177.16**

In re  **Ultimate Escapes Holdings, LLC**                                      ,     Case No.     **10-12915**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Snake River Lodge-#339 PO Box 348 7710 Granite Loop Road Teton Village, WY 83025** | - | | | | | | 8,358.04 |
| Account No. | | | Trade Debt | | | | |
| **Snyderville Basin Water (50 Potter Lane) 2800 Homestead Road Park City, UT 84098-4869** | - | | | | | | 32.68 |
| Account No. | | | Trade Debt | | | | |
| **Solera, Jamie - Costa Rica Tico Terrace** | - | | | | | | 5,000.00 |
| Account No. | | | Trade Debt | | | | |
| **Southwest Gas Corp. (60 Luce Del Sole #3 PO Box 98890 Las Vegas, NV 89150-0101** | - | | | | | | 43.29 |
| Account No. | | | Trade Debt | | | | |
| **Southwest Gas Corp. (Happy Valley) PO Box 98890 Las Vegas, NV 89150** | - | | | | | | 106.23 |

Sheet no. __71__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **13,540.24**

In re  **Ultimate Escapes Holdings, LLC**                                    ,          Case No.  __10-12915__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| **Sparkling Adirondack** **185 Deweys Bridge Rd** **White Hall, NY 12887** | - | | | | | | | 4,127.22 |
| Account No. | | | | Trade Debt | | | | |
| **Squaw Village Neighbourhood Co.** **DEPT. LA 23128** **Pasadena, CA 91185-3128** | - | | | | | | | 1,402.80 |
| Account No. | | | | Trade Debt | | | | |
| **Standard Coffee Service Co** **PO Box 452715** **Kissimmee, FL 34745-2715** | - | | | | | | | 395.13 |
| Account No. | | | | Trade Debt | | | | |
| **StandGuard** **PO Box 974861** **Dallas, TX 75397-4861** | - | | | | | | | 288.57 |
| Account No. | | | | Trade Debt | | | | |
| **Star Tech Electronics Installation, P.C.** **PO Box 347** **Placerville, CO 81430-0347** | - | | | | | | | 75.00 |

Sheet no. __72__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,288.72

In re  **Ultimate Escapes Holdings, LLC**                                      ,      Case No.  __**10-12915**__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Steamboat Resorts PO Box 772995 Steamboat Springs, CO 80477 | - | | | | | | | 168.19 |
| Account No. | | | | Trade Debt | | | | |
| Steese & Evans, P.C. 6400 South Fiddlers Green Circle Suite 1820 Denver, CO 80111 | - | | | | | | | 9,146.32 |
| Account No. | | | | Trade Debt | | | | |
| Stempel Bennett Claman & Hochberg,P.C. 675 Third Avenue 31st Floor New York, NY 10017-5704 | - | | | | | | | 7,991.10 |
| Account No. | | | | Settlement Agreement | | | | |
| Stephen Martin | - | | | | | | | 75,000.00 |
| Account No. | | | | Trade Debt | | | | |
| Sterling Electric P O Box 22523 Telluride, CO 81435 | - | | | | | | | 230.00 |

Sheet no. __**73**__ of __**88**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     | 92,535.61 |

In re **Ultimate Escapes Holdings, LLC**                                      Case No. **10-12915**

                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Stony Creek Appliance Repair** **1741 4th Ave East** **Twin Falls, ID 83301** | - | | | | | | 215.84 |
| Account No. | | | Trade Debt | | | | |
| **Story, Cheryl** **PO Box 924** **Norwood, CO 81423** | - | | | | | | 5,122.50 |
| Account No. | | | Trade Debt | | | | |
| **Stowe, Town of** **PO Box 248** **Stowe, VT 05672** | - | | | | | | 2,340.74 |
| Account No. | | | Settlement Agreement | | | | |
| **Strauss Zelnick** **19 West 44th Street, 18th Floor** **New York, NY 10036** | - | | | | | | 171,666.66 |
| Account No. | | | Resigned - Inactive Members; Redemption Assurance Program | | | | |
| **Sukawaty, Andrew** **23 Rossetti House** **59 Ordnance Hill** **London NW8 6QF** **UNITED KINGDOM** | - | | | | | | 24,000.00 |

Sheet no. **74** of **88** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

203,345.74

In re  **Ultimate Escapes Holdings, LLC**                          Case No. **10-12915**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| **Sullivan's Creative Landscaping, LLC** **55 Montcalm Street** **Rear Suite** **Glen Falls, NY 12801** | - | | | | | | | | 2,387.51 |
| Account No. | | | | | Trade Debt | | | | |
| **Summit County Treasurer** **PO Box 128** **Coalville, UT 84017-0128** | - | | | | | | | | 11,980.56 |
| Account No. | | | | | Trade Debt | | | | |
| **Sun Country Cleaners** **2240 34th Way North** **Largo, FL 33771** | - | | | | | | | | 1,396.20 |
| Account No. | | | | | Trade Debt | | | | |
| **Sun Landscape of FL, LLC** **272 Juniper Street** **Santa Rosa Beach, FL 32459** | - | | | | | | | | 578.62 |
| Account No. | | | | | Trade Debt | | | | |
| **Sunny's Pool & Spa, Inc.** **PO Box 14015** **Charleston, SC 29422** | - | | | | | | | | 4,242.00 |

Sheet no. __75__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    20,584.89

In re  **Ultimate Escapes Holdings, LLC**                                    ,        Case No. __**10-12915**__
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| SunTrust Bank Trust Fee Unit PO Box 26489 Richmond, VA 23261-6489 | - | | | | | | 2,500.00 |
| Account No. | | | Independent Contractor | | | | |
| Tahoe Mountain Resorts Lodging, LLC PO Box 838 Truckee, CA 96160 | - | | | X | | | 55.00 |
| Account No. | | | Trade Debt | | | | |
| TECO People Gas (7471 Gathering Loop) Orlando Division PO Box 31017 Tampa, FL 33631-3017 | - | | | | | | 100.42 |
| Account No. | | | Trade Debt | | | | |
| Telluride Self Storage Barn PO Box 2955 Telluride, CO 81435 | - | | | | | | 55.00 |
| Account No. | | | Trade Debt | | | | |
| Terminix - Scottsdale locations 7845 E Gelding Drive Suite 105 Scottsdale, AZ 85262 | - | | | | | | 95.00 |

Sheet no. __**76**__ of __**88**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           2,805.42

In re __Ultimate Escapes Holdings, LLC__ _____ ,    Case No. ___10-12915___

_____ Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Teton County Treasurer PO Box 585 Jackson, WY 83001 | | - | | | | | 38,692.20 |
| Account No. | | | Trade Debt | | | | |
| Teton Mountain Lodge PO Box 734 Teton Village, WY 83025 | | - | | | | | 11,293.30 |
| Account No. | | | Trade Debt | | | | |
| The Masters Homeowners Association, Inc. PO Box 3216 Copper Mountain, CO 80443 | | - | | | | | 543.66 |
| Account No. | | | Trade Debt | | | | |
| The Rocks 27440 N. Alma School Pkwy Scottsdale, AZ 85262 | | - | | | | | 6,615.00 |
| Account No. | | | Trade Debt | | | | |
| The Somerset on Grace Bay | | - | | | | | 44,931.41 |

Sheet no. __77__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      102,075.57

In re **Ultimate Escapes Holdings, LLC** , Case No. **10-12915**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| **Third Creek**<br>**PO Box 63515**<br>**Phoenix, AZ 85082-3515** | | - | | | | | | 753.80 |
| Account No. | | | | Trade Debt | | | | |
| **Time Warner Cable (#1201 Waikoloa Beach/**<br>**PO Box 30050**<br>**Honolulu, HI 96820-0050** | | - | | | | | | 221.74 |
| Account No. | | | | Trade Debt | | | | |
| **Time Warner Cable (#1306-Waikoloa Beach/**<br>**PO Box 30050**<br>**Honolulu, HI 96820-0050** | | - | | | | | | 240.26 |
| Account No. | | | | Trade Debt | | | | |
| **Time Warner Cable (68-1025 N Kaniku Dr.)**<br>**PO Box 30050**<br>**Honolulu, HI 96820-0050** | | - | | | | | | 133.61 |
| Account No. | | | | Trade Debt | | | | |
| **Time Warner Cable (78062 Calle Norte)**<br>**PO Box 60506**<br>**City of Industry, CA 91716-0506** | | - | | | | | | 72.50 |

Sheet no. **78** of **88** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **1,421.91**

In re __Ultimate Escapes Holdings, LLC_____,     Case No. ___10-12915_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Time Warner Cable (78154 Calle Norte) PO Box 60506 City of Industry, CA 91716-0506 | - | | | | | | | 92.35 |
| Account No. | | | | Trade Debt | | | | |
| Time Warner Cable (81190 Golf View Drive PO Box 60506 City of Industry, CA 91716-0506 | - | | | | | | | 39.95 |
| Account No. | | | | Pending Litigation | | | | |
| Tom Norring c/o Heidi L. Hobbs, Trenam Kemker Bank of America Tower, Suite 1600 200 Central Ave Saint Petersburg, FL 33701 | - | | | | X | X | X | Unknown |
| Account No. | | | | Trade Debt | | | | |
| Topnotch Resort Properties 4000 Mountain Road Stowe, VT 05672 | - | | | | | | | 324.66 |
| Account No. | | | | Trade Debt | | | | |
| Topnotch Townhome Owners - Phase B c/o Madalynn Flora PO Box 1537 Stowe, VT 05672-1537 | - | | | | | | | 1,730.50 |

Sheet no. __79__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,187.46

In re **Ultimate Escapes Holdings, LLC**            Case No. **10-12915**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Topps Handyman Service<br>PO Box 12154<br>Naples, FL 34101 | | - | | | | | | 1,262.50 |
| Account No. | | | | Trade Debt | | | | |
| Tramonto HOA<br>% Taylor Assn. Management<br>PO Box 61478<br>Phoenix, AX 85082-1478 | | - | | | | | | 1,820.46 |
| Account No. | | | | Trade Debt | | | | |
| Triangle Pool Service<br>12801 S. Belcher Rd<br>Largo, FL 33773 | | - | | | | | | 272.10 |
| Account No. | | | | Trade Debt | | | | |
| Triangle Reprographics<br>850 S. Hughey Ave<br>Orlando, FL 32801 | | - | | | | | | 613.94 |
| Account No. | | | | Trade Debt | | | | |
| Truly Nolen of America, Inc.<br>4842 N. Florida Ave, 2nd Floor<br>Tampa, FL 33603 | | - | | | | | | 79.18 |

Sheet no. **80** of **88** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **4,048.18**

In re **Ultimate Escapes Holdings, LLC**           Case No. **10-12915**

                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Truly Nolen of America, Inc.-LaQuinta PO Box 823 LaQuinta, CA 92247-0823** | - | | | | | | 54.00 |
| Account No. | | | Trade Debt | | | | |
| **Trump International Hotel & Tower 1 Central Park West New York, NY 10023** | - | | | | | | 539,321.10 |
| Account No. | | | Trade Debt | | | | |
| **Turner Public Relations, Inc 44 Cook Street Suite 650 Denver, CO 80206** | - | | | | | | 25,366.24 |
| Account No. | | | Short Term Loan | | | | |
| **Ultimate Resort, LLC 3501 West Vine Street Suite 225 Kissimmee, FL 34741** | - | | | | | | 80,000.00 |
| Account No. | | | Trade Debt | | | | |
| **UPS Lockbox 577 Carol Stream, IL 60132-0577** | - | | | | | | 117.85 |

Sheet no. **81** of **88** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                 Subtotal
(Total of this page)     **644,859.19**

In re  **Ultimate Escapes Holdings, LLC**                                    Case No.  __10-12915__
                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Valley Self Store**<br>**PO Box 1469**<br>**Haley, ID 83333** | - | | | | | | 132.00 |
| Account No. | | | Trade Debt | | | | |
| **Valtek Wilson Inc**<br>**PO Box 2053**<br>**Frisco, CO 80443** | - | | | | | | 1,405.00 |
| Account No. | | | Trade Debt | | | | |
| **Vantage Properties Management** | - | | | | | | 10,416.67 |
| Account No. | | | Trade Debt | | | | |
| **Vargas, Maria L**<br>**c/o Claudia Mendoza**<br>**P O Box 3374**<br>**Hailey, ID 83333** | - | | | | | | 120.00 |
| Account No. | | | Trade Debt | | | | |
| **Verizon (727-517-2961/Indian Rocks Beach**<br>**PO Box 920041**<br>**Dallas, TX 75392-0041** | - | | | | | | 130.90 |

Sheet no. __82__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    12,204.57

In re __Ultimate Escapes Holdings, LLC__ _____,  Case No. ___10-12915_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Verizon (760-564-0132/78-062 Calle Norte PO Box 9688 Mission Hills, CA 91346-9688 | - | | | | | | 83.26 |
| Account No. | | | Trade Debt | | | | |
| Verizon (760-564-9527/78-154 Calle Norte PO Box 9688 Mission Hills, CA 91346 | - | | | | | | 82.37 |
| Account No. | | | Trade Debt | | | | |
| Vestal & Wiler 201 East Pine Street Suite 801 Orlando, FL 32801 | - | | | | | | 76,478.00 |
| Account No. | | | Trade Debt | | | | |
| VHT, Inc. 1350 E. Touhy Ave. #110W Des Plaines, IL 60018 | - | | | | | | 565.00 |
| Account No. | | | Trade Debt | | | | |
| Viavid Broadcasting Corporation 118-998 Harbourside Drive North Vancouver British, Columbia V7P 3T | - | | | | | | 1,152.98 |

Sheet no. __83__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

78,361.61

In re  **Ultimate Escapes Holdings, LLC**                                        Case No.   **10-12915**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Villagomez Lawncare** **2695 Bohicket Rd** **Johns Island, SC 29455** | - | | | | | | 160.00 |
| Account No. | | | Trade Debt | | | | |
| **Vintage Filings** **A Division of PR Newswire** **150 W. 46th St., 6th Floor** **New York, NY 10036** | - | | | | | | 6,688.00 |
| Account No. | | | Trade Debt | | | | |
| **VPS Cleaning Service** **48 Deer  Trail CT** **Defuniak Springs, FL 32433** | - | | | | | | 2,290.00 |
| Account No. | | | Trade Debt | | | | |
| **VTT Management (Delray Ocean Estates HOA** | - | | | | | | 57.87 |
| Account No. | | | Trade Debt | | | | |
| **Wailea Beach Villas** **Attn: Accounting Department** **PO Box 1138** **Kihei, HI 96753** | - | | | | | | 27,350.56 |

Sheet no.  **84**  of  **88**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **36,546.43**

In re  **Ultimate Escapes Holdings, LLC**                                    ,        Case No.  __10-12915__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Ward, William 1705 South Ocean Blvd. Delray Beach, FL 33483 | - | | | | | | | 98.53 |
| Account No. | | | | Trade Debt | | | | |
| Washoe County Treasurer PO Box 30039 Reno, NV 89520-3039 | - | | | | | | | 2,092.72 |
| Account No. | | | | Trade Debt | | | | |
| Washoe County, Nevada Attn: Bill Berrum PO Box 30039 Reno, NV 89520-3039 | - | | | | | | | 12,100.72 |
| Account No. | | | | Trade Debt | | | | |
| Watercolor Community Assn. 133 Pine Grove Circle Santa Rosa Beach, FL 32459 | - | | | | | | | 3,135.63 |
| Account No. | | | | Trade Debt | | | | |
| Weinstock & Scavo, P.C. 3405 Piedmont Road N.E. Suite 300 Atlanta, GA 30305 | - | | | | | | | 452,717.77 |

Sheet no. __85__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    470,145.37

In re **Ultimate Escapes Holdings, LLC** , Case No. **10-12915**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| **Western Slope Laundry Company PO Box 1478 Eagle, CO 81631** | - | | | | | | | 400.57 |
| Account No. | | | | Trade Debt | | | | |
| **Wilhoit Gas (1070 Carolyn's Place/04-708 PO Box 748 Greensboro, GA 30642** | - | | | | | | | 76.65 |
| Account No. | | | | Independent Contractor | | | | |
| **Wittus, Julie 2039 SE 10th Ave. #508 Fort Lauderdale, FL 33316** | - | | | | X | | | 498.73 |
| Account No. | | | | Trade Debt | | | | |
| **Wolin-Levin, Inc. Payment Processing Center PO Box 501450 San Diego, CA 92150-1450** | - | | | | | | | 3,745.01 |
| Account No. | | | | Trade Debt | | | | |
| **WorldHotels 7009 Dr. Phillips Blvd. Suite 250 Orlando, FL 32819** | - | | | | | | | 148,793.06 |

Sheet no. __86__ of __88__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

153,514.02

In re **Ultimate Escapes Holdings, LLC** _____ ,     Case No. ___**10-12915**___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Xcel Energy (53-7421979-1/32 Masters Dr.** **PO Box 9477** **MPLS, MN 55484-9477** | | - | | | | | 245.20 |
| Account No. | | | Trade Debt | | | | |
| **Xcel Energy (53-8566327-0/Snowflake #603** **PO Box 9477** **MPLS, MN 55484-9477** | | - | | | | | 77.99 |
| Account No. | | | Trade Debt | | | | |
| **Xerox Capital Services, LLC** **PO Box 650361** **Dallas, TX 75265-0361** | | - | | | | | 772.96 |
| Account No. | | | Trade Debt | | | | |
| **XO Communications** **14239 Collections Center Drive** **Chicago, IL 60693** | | - | | | | | 2,076.99 |
| Account No. | | | Trade Debt | | | | |
| **Yelena's Cleaning Services** **2911 Sweetspire Cir.** **Kissimmee, FL 34746** | | - | | | | | 2,420.00 |

Sheet no. __87__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      (Total of this page)      **5,593.14**

In re  **Ultimate Escapes Holdings, LLC**                                    ,    Case No.    **10-12915**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Your Family's Handyman PO BOX 1024 Hailey, ID 83333-1024** | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __88__ of __88__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 50.00 |
| Total (Report on Summary of Schedules) | 8,504,999.49 |

.

In re    **Ultimate Escapes Holdings, LLC**            Case No.    __10-12915__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **American Truck Historical Society**<br>**10380 North Ambassador Drive**<br>**Suite 101**<br>**Kansas City, MO 64153** | **Real Estate Lease, Amendment and Renewal** |
| **Ashley Property Management**<br>**436 Carol Street**<br>**Charleston, SC 29412** | **Independent Services Agreement** |
| **Castle Manager of Lake Las Vegas**<br>**185 West Lake Mead Parkway**<br>**Henderson, NV 89015** | **Independent Services Agreement** |
| **Club Holdings, LLC**<br>**11101 W. 120th Ave., Suite 300**<br>**Broomfield, CO 80021** | **Assignment Agreement** |
| **CONFIDENTIAL** | **Settlement Agreement and Release** |
| **Dan Borelli**<br>**d/b/a Park City Property Care**<br>**PO Box 683322**<br>**Park City, UT 84068** | **Independent Services Agreement** |
| **Dennis Evans**<br>**5801 Bingle Road**<br>**Houston, TX 77092** | **Settlement Agreement and Release** |
| **DGR LLC**<br>**PO Box 5679**<br>**Ketchum, ID 83340** | **Independent Services Agreement** |
| **Diane Glorie**<br>**610 Griffin Lane**<br>**Key West, FL 33040** | **Independent Services Agreement** |
| **Dionne S. Nelthropp**<br>**PO Box 308931**<br>**St Thomas, VI 00803** | **Independent Services Agreement** |
| **Doreen Metz, Inc.**<br>**1614 SW 43rd Terrace**<br>**Cape Coral, FL 33914** | **Independent Services Agreement** |

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Eryce Enterprises**<br>**PO Box 190**<br>**64-1576 Kamamalu St**<br>**Kamuela, HI 96743** | **Independent Services Agreement** |
| **Inter-Tel Leasing, Inc.**<br>**1140 West Loop North**<br>**Houston, TX 77055** | **Equipment Lease Agreement** |
| **Ito Group (Members)**<br>**Gordon & Rees LLP**<br>**275 Battery Street, 20th Floor**<br>**San Francisco, CA 94111** | **Settlement Agreement for collective group of members** |
| **Janti Management Services**<br>**288 Aukahi Street**<br>**Kihei, HI 96753** | **Independent Services Agreement** |
| **John L. Weedn**<br>**PO Box 288**<br>**Tahoe City, CA 96145** | **Independent Services Agreement** |
| **Jon Y. Cheigh** | **Settlement Agreement and Release** |
| **Kelly Gordon**<br>**8045 Whitford Ct**<br>**Windermere, FL 34741** | **Independent Services Agreement** |
| **Kenneth D. Phillips**<br>**74 Austin Avenue**<br>**San Anselmo, CA 94960** | **Settlement Agreement** |
| **Lisa Putnam**<br>**79738 Dandelion Drive**<br>**La Quinta, CA 92233** | **Independent Services Agreement** |
| **Loomis & Company**<br>**PO Box 3906**<br>**Telluride, CO 81435** | **Independent Services Agreement** |
| **Maplewood Landscape Services**<br>**1470 Staci Drive**<br>**Greensboro, GA 30642** | **Maintenance Contract** |
| **Meredith Landino**<br>**PO Box 8866**<br>**Jackson, WY 83002** | **Independent Services Agreement** |
| **P&S LLC**<br>**2576 S Milwaukee**<br>**Denver, CO 80210** | **Settlement Agreement and Release** |

Sheet __1__ of __2__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Reed Prescott**<br>**687 8th Avenue #3R**<br>**New York, NY 10036** | **Independent Services Agreement** |
| **Stephen Martin** | **Settlement Agreement and Release** |
| **Sunrise Properties by Dawn, LLC**<br>**8706 E. Yearling Rd**<br>**Scottsdale, AZ 85255** | **Local Host Agreement** |
| **Suzam Bennison**<br>**97 West Hill Road**<br>**Stowe, VT 05672** | **Independent Services Agreement** |
| **The Ritz Carlton Hotel Company, Ltd.**<br>**PO Box AB20571**<br>**Marsh Harbour, Abaco**<br>**BAHAMAS** | **Independent Services Agreement** |
| **Timboat, Inc.**<br>**PO Box 770982**<br>**Steamboat Springs, CO 80477** | **Independent Services Agreement** |
| **WorldHotels NA, Inc.**<br>**152 W 57th Street**<br>**New York, NY 10019** | **Marketing Agreement** |
| **XO Communications Services, Inc.**<br>**13865 Sunrise Valley Drive**<br>**Herndon, VA 20171** | **Service Agreement** |
| **Yolanda Robin-McCafferty**<br>**9 Rye De Grand**<br>**Veneur 75003**<br>**Paris**<br>**FRANCE** | **Local Host Agreement** |

Sheet  **2**  of  **2**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Ultimate Escapes Holdings, LLC**                    Case No.   **10-12915**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **See Exhibit H1** | **CapitalSource Finance LLC**<br>**4445 Willard Avenue**<br>**12th Floor**<br>**Chevy Chase, MD 20815** |
| **See Exhibit H2** | **Ultimate Resort Holdings, LLC**<br>**3501 West Vine Street**<br>**Suite 225**<br>**Kissimmee, FL 34741** |
| **Ultimate Escapes Elite Club, LLC**<br>**3501 West Vine Street**<br>**Suite 225**<br>**Kissimmee, FL 34741** | **Monterey Financial Services, Inc.**<br>**Profit Sharing Plan and Trust**<br>**2095 Avenida de la Plata**<br>**Oceanside, CA 92056** |
| **Ultimate Escapes Premiere Club, LLC**<br>**3501 West Vine Street**<br>**Suite 225**<br>**Kissimmee, FL 34741** | **Monterey Financial Services, Inc.**<br>**Profit Sharing Plan and Trust**<br>**2095 Avenida de la Plata**<br>**Oceanside, CA 92056** |
| **Ultimate Escapes Signature Club, LLC**<br>**3501 West Vine Street**<br>**Suite 225**<br>**Kissimmee, FL 34741** | **Monterey Financial Services, Inc.**<br>**Profit Sharing Plan and Trust**<br>**2095 Avenida de la Plata**<br>**Oceanside, CA 92056** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

**CoDebtors to CapitalSource Loan**

Ultimate Escapes Holdings, LLC
Ultimate Resort, LLC
Ultimate Operations, LLC
Ultimate Resort Holdings, LLC
Ultimate Escapes, Inc. (f/k/a Secure America Acquisition Corporation)
P&J Partners, LLC
UE Holdco, LLC
UE Member, LLC
Ultimate Escapes Clubs, LLC
Ultimate Escapes Elite Club, LLC
Ultimate Escapes Signature Club, LLC
Ultimate Escapes Premiere Club, LLC
Ultimate Scottsdale, LLC
Ultimate Lake Tahoe, LLC
Ultimate Colorado, LLC
Ultimate Telluride Mountain Village, LLC
Ultimate Naples Strada Bella, LLC
Ultimate Naples Monteverde, LLC
Ultimate Palm Beach Ocean, LLC
Ultimate Maui Wailea Beach, LLC
Ultimate Sun Valley MacKenzie, LLC
Ultimate Sun Valley Plaza Townhouse, LLC
Ultimate New York Trp International, LLC
Ultimate Kiawah Turtle Beach, LLC
Ultimate Park City Silverlake, LLC
Ultimate Jackson Hole Snake River, LLC
Bahamas Investments I, LLC
Bahamas Investments II, LLC
Bahamas Investments III, LLC
Bahamas Investments IV, LLC
Cabo Casa Tortuga, LLC
Cabo Esperanza #1501, LLC
Cabo Esperanza #1502, LLC
Cabo Esperanza #1503, LLC
Cabo Esperanza #1601, LLC
Cabo Esperanza #1602, LLC
Cabo Esperanza #1603, LLC
Cabo Villa Del Sol, LLC
Cabo Villa Eternidad, LLC
Cabo San Lucas Villa Paraiso, LLC
Ultimate Nevis Investments, LLC
Snowflake Investments I, LLC
Sunny Isles Investments I, LLC
Tahoe Investments I, LLC
Cabo Investments I, LLC
Mahogany Run Investments I, LLC
Candlewood Investments I, LLC
Ultimate Scottsdale Rocks, LLC
Ultimate Beaver Creek, LLC
Ultimate Indian Rocks Beach, LLC
Ultimate Key West, LLC
Ultimate Lake Las Vegas, LLC
Ultimate Newport Americas, LLC
Private Escapes of La Quinta Platinum, LLC

Private Escapes La Quinta I, LLC
Private Escapes La Quinta II, LLC
Private Escapes Platinum of Copper Mountain, LLC
Private Escapes Platinum Telluride, LLC
Private Escapes of Steamboat, LLC
Private Escapes of Lake Oconee, LLC
Private Escapes of Waikoloa, LLC
Private Escapes of Waikoloa II, LLC
Private Escapes of Chicago, LLC
Private Escapes of Currituck, LLC
Private Escapes Platinum Currituck, LLC
Private Escapes of Tahoe, LLC
Private Escapes Platinum Lake George, LLC
Private Escapes of One Central Park West, LLC
Private Escapes 1600 Broadway, LLC
Private Escapes Link, LLC
Private Escapes Platinum One Central Park West, LLC
Privates Escapes of Kiawah, LLC
Private Escapes Platinum Kiawah, LLC
Private Escapes of Jackson Hole, LLC
Private Escapes Villa 304, LLC
Private Escapes Platinum Cabo, LLC
Private Escapes La Playa, LLC
Private Escapes of Cabo, LLC
Private Escapes Platinum TCI, LLC
Private Escapes Platinum Chicago, LLC
Private Escapes of Fox Acres, LLC
Private Escapes of Stowe, LLC
Private Escapes La Costa, LLC
Private Escapes Platinum La Costa, LLC
Private Escapes Villa Cassia, LLC

**CoDebtors to Second Mortgage Note**
Ultimate Escapes Holdings, LLC
Ultimate Resort, LLC
P&J Partners, LLC
UE Holdco, LLC
UE Member, LLC (formerly UR Member, LLC)
Ultimate Escapes Clubs, LLC
Ultimate Escapes Elite Club, LLC
Ultimate Scottsdale, LLC
Ultimate Lake Tahoe, LLC
Ultimate Colorado, LLC
Ultimate Telluride Mountain Village, LLC
Ultimate Naples Strada Bella, LLC
Ultimate Naples Monteverde, LLC
Ultimate Palm Beach Ocean, LLC
Ultimate Maui Wailea Beach, LLC
Ultimate Sun Valley MacKenzie, LLC
Ultimate Sun Valley Plaza Townhouse, LLC
Ultimate New York Trp International, LLC
Ultimate Kiawah Turtle Beach, LLC
Ultimate Park City Silverlake, LLC
Ultimate Jackson Hole Snake River, LLC
Cabo Casa Tortuga, LLC
Cabo Esperanza #1501, LLC
Cabo Esperanza #1502, LLC
Cabo Esperanza #1503, LLC
Cabo Esperanza #1601, LLC
Cabo Esperanza #1602, LLC
Cabo Esperanza #1603, LLC
Cabo Villa Del Sol, LLC
Cabo Villa Eternidad, LLC
Cabo San Lucas Villa Paraiso, LLC
Ultimate Nevis Investments, LLC
Snowflake Investments I, LLC
Tahoe Investments I, LLC
Cabo Investments I, LLC
Mahogany Run Investments I, LLC
Candlewood Investments I, LLC
The Century Corporation (non-Debtor)
Private Retreats Paradiso, Ltd. (non-Debtor)

.

# United States Bankruptcy Court

## District of Delaware

In re    **Ultimate Escapes Holdings, LLC**      ,    Case No.   **10-12915**

                     Debtor

Chapter         **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 28,104,729.76 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 107,838,384.17 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 54,766,083.28 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 89 | | 8,504,999.49 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 102 | | | |
| | | Total Assets | 28,104,729.76 | | |
| | | | Total Liabilities | 171,109,466.94 | |

# United States Bankruptcy Court
## District of Delaware

In re   **Ultimate Escapes Holdings, LLC**                    Case No.    **10-12915**

                             Debtor(s)                 Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**104**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **October 15, 2010**               Signature                                  

                                       **Philip Callaghan**
                                       **Chief Financial Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.